# Exhibit 3a

## Exhibit A - U.S. Patent No. 10,313,077 ("'077 Patent")

Accused Products: Samsung's Wi-Fi 6 (802.11ax) enabled devices, and all versions and variations thereof since the issuance of the asserted patent.

| Issued Claim(s) | Public Documentation |
|---|---|
| [1pre]. A wireless communication terminal that communicates wirelessly, the terminal comprising: | Whether or not the preamble is limiting, each Accused Product practices the claimed "A wireless communication terminal that communicates wirelessly". The Accused Products include a wireless communication terminal that communicates wirelessly. For example:  (https://www.qualcomm.com/snapdragon/device-finder/samsung-galaxy-s24-ultra) |
| [1a] a transceiver; and<br><br>[1b] a processor, | The Accused Products include "a transceiver" and "a processor": |

| Issued Claim(s) | Public Documentation |
|---|---|
| | Wi-Fi **Wi-Fi/Bluetooth System:** Qualcomm® FastConnect™ 7800 **Peak Speed:** 5.8 Gbps **Generation:** Wi-Fi 7, Wi-Fi 6, Wi-Fi 5, Wi-Fi 4 **Standards:** 802.11be, 802.11ax, 802.11ac, 802.11n, 802.11g, 802.11b, 802.11a (https://www.qualcomm.com/products/mobile/snapdragon/smartphones/snapdragon-8-series-mobile-platforms/snapdragon-8-gen-3-mobile-platform) |
| [1c] wherein the processor is configured to receive a non-legacy physical layer frame by using the transceiver, | In the Accused Products, the processor is configured to "receive a non-legacy physical layer frame by using the transceiver":  Figure 27-23—Timing boundaries for HE PPDU fields if midamble is not present (IEEE 802.11ax-2021, § 27.3.10) |
| [1d] obtain a legacy signaling field including information decodable by a legacy wireless communication terminal from the non-legacy physical layer frame, | In the Accused Products, the processor is configured to "obtain a legacy signaling field including information decodable by a legacy wireless communication terminal from the non-legacy physical layer frame": **27.3.11.5 L-SIG field** The L-SIG field is used to communicate rate and length information. The structure of the L-SIG field is defined in Figure 17-5. |

| Issued Claim(s) | Public Documentation |
|---|---|
| | … |
| | The L-SIG field shall be encoded, interleaved, and mapped following the steps described in 17.3.5.6, 17.3.5.7, and 17.3.5.8. The stream of 48 complex numbers generated by these steps is denoted by |
| | $d_k, k = 0, …, 47$ and is mapped to subcarriers [–26, 26]. In addition, values [–1, –1, –1, 1] are mapped to the extra subcarriers [–28, –27, 27, 28] of the L-SIG field of a 20 MHz HE PPDU. Subcarriers [–28, –27, 27, 28] are also BPSK modulated. Pilots shall be inserted as described in 17.3.5.9. |
| | (IEEE 802.11ax-2021) |
| [1e] obtain length information indicating information on a duration of the non-legacy physical layer frame, from the legacy signaling field, | In the Accused Products, the processor is configured to "obtain length information indicating information on a duration of the non-legacy physical layer frame, from the legacy signaling field": |
| | For an HE TB PPDU, the LENGTH field is set to the TXVECTOR parameter L_LENGTH. For an HE SU PPDU, HE ER SU PPDU, and HE MU PPDU, the LENGTH field is set to the value given by the Equation (27-11). |
| | $$Length = \left\lceil \frac{TXTIME - SignalExtension - 20}{4} \right\rceil \times 3 - 3 - m \qquad (27\text{-}11)$$ |
| | where<br>    TXTIME        is defined in 27.4.3 (in μs) |
| | (IEEE 802.11ax-2021, § 27.3.11.5) |
| [1f] obtain information other than information on the duration of the non-legacy physical layer frame through a remaining value obtained by dividing the length information by a data size transmittable by | In the Accused Products, the processor is configured to "obtain information other than information on the duration of the non-legacy physical layer frame through a remaining value obtained by dividing the length information by a data size transmittable by a symbol of a legacy physical layer frame, wherein the data size transmittable by a symbol of the legacy physical layer frame is 3 octets when a data rate of the legacy physical layer frame is 6 Mbps": |

| Issued Claim(s) | Public Documentation |
|---|---|
| a symbol of a legacy physical layer frame, wherein the data size transmittable by a symbol of the legacy physical layer frame is 3 octets when a data rate of the legacy physical layer frame is 6 Mbps, and | $$\text{Length} = \left\lceil \frac{TXTIME - SignalExtension - 20}{4} \right\rceil \times 3 - 3 - m \qquad (27\text{-}11)$$ <br><br> where <br> $\quad$ TXTIME $\qquad$ is defined in 27.4.3 (in µs) <br> $\quad m \qquad$ is 1 for an HE MU PPDU and HE ER SU PPDU and 2 otherwise <br><br> **(IEEE 802.11ax-2021, § 27.3.11.5)** <br><br> The L_DATARATE parameter of the TXVECTOR shall be set to the value 6 Mb/s. <br><br> A STA that is transmitting a PPDU with the FORMAT parameter of the TXVECTOR equal to HT_MF shall set the value of the L_LENGTH parameter to the value (in octets) given by Equation (10-16): <br><br> $$L\_LENGTH = \left\lceil \frac{((TXTIME - \text{Signal Extension}) - NonHTLength)}{aSymbolLength} \right\rceil \times N_{OPS} \\ - \left\lceil \frac{PHYServiceLength + PHYConvolutionalTailLength}{8} \right\rceil \qquad (10\text{-}16)$$ <br><br> where <br> $\quad$ TXTIME $\qquad$ is the duration (in microseconds) of the HT PPDU defined in 6.5.5 <br> $\quad$ Signal Extension $\quad$ is 0 µs when TXVECTOR parameter NO_SIG_EXTN is true and is aSignalExtension as defined in Table 19-25 of 19.4.4 when TXVECTOR parameter NO_SIG_EXTN is false <br> $\quad$ aSymbolLength $\quad$ is the duration of a symbol (in microseconds), defined in 6.5.4 <br> $\quad$ NonHTLength $\quad$ is 20 µs, the duration of the non-HT PHY preamble and L-SIG <br> $\quad N_{OPS} \qquad$ is the number of octets transmitted during a period of aSymbolLength at the rate specified by L_DATARATE <br> $\quad$ PHYServiceLength $\quad$ is 16 bits, the number of bits in the PHY SERVICE field <br> $\quad$ PHYConvolutionalTailLength <br> $\qquad\qquad$ is 6 bits, the number of bits in the convolutional code tail bit sequence <br><br> NOTE 1—The last term of the L_LENGTH definition corrects for the fact that non-HT STAs add the length of the SERVICE field and tail bits (assuming a single convolutional encoder) to the value communicated by the L_LENGTH field. <br><br> Equation (10-16) can be simplified to Equation (10-17) <br><br> $$L\_LENGTH = \left\lceil \frac{((TXTIME - \text{Signal Extension}) - 20)}{4} \right\rceil \times 3 - 3 \qquad (10\text{-}17)$$ |

| Issued Claim(s) | Public Documentation |
|---|---|
| | (IEEE 802.11-2020, § 10.27.4) |
| [1g] determine the number of symbols of data of the non-legacy physical layer frame according to a following equation,<br><br>$N_{SYM} = \left\lfloor \left( \frac{L\_LENGTH + m + 3}{3} \times 4 - T_{HE\_PREAMBLE} \right) / T_{SYM} \right\rfloor \cdot b_{PE\_Disambiguity}$<br><br>where $\lfloor x \rfloor$ denotes a largest integer less than or equal to x,<br><br>L_LENGTH denotes the length information,<br><br>m denotes a value obtained by subtracting the remaining value from the data size transmittable by a symbol of the legacy physical layer frame,<br><br>$b_{PE\_Disambiguity}$ denotes a value of PE Disambiguity field,<br><br>$T_{HE\_PREAMBLE}$ denotes a duration of non-legacy preamble of the non-legacy physical layer frame, | In the Accused Products, the processor is configured to "determine the number of symbols of data of the non-legacy physical layer frame according to a following equation,<br><br>$N_{SYM} = \left\lfloor \left( \frac{L\_LENGTH + m + 3}{3} \times 4 - T_{HE\_PREAMBLE} \right) / T_{SYM} \right\rfloor - b_{PE\_Disambiguity}$<br><br>where $\lfloor x \rfloor$ denotes a largest integer less than or equal to x, L_LENGTH denotes the length information, m denotes a value obtained by subtracting the remaining value from the data size transmittable by a symbol of the legacy physical layer frame, $b_{PE\_Disambiguity}$ denotes a value of PE Disambiguity field, $T_{HE\_PREAMBLE}$ denotes a duration of non-legacy preamble of the non-legacy physical layer frame, $T_{SYM}$ denotes a duration of a symbol of the data of the non-legacy physical layer frame":<br><br>**27.3.13 Packet extension**<br><br>. . . |

| Issued Claim(s) | Public Documentation |
|---|---|
| $T_{SYM}$ denotes a duration of a symbol of the data of the non-legacy physical layer frame, | The receiver computes $N_{SYM}$, $T_{PE}$, and $N_{MA}$ using Equation (27-119), Equation (27-120), and Equation (27-122), respectively. $$N_{SYM} = \left\lfloor \left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}} \right) / T_{SYM} \right\rfloor - b_{\text{PE-Disambiguity}} \qquad (27\text{-}119)$$ $$T_{PE} = \left\lfloor \frac{\left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} \right) - N_{SYM} T_{SYM} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}}{4} \right\rfloor \times 4 \qquad (27\text{-}120)$$ where $\quad$ L\_LENGTH $\quad$ is the value indicated by the LENGTH field of the L-SIG field $T_{\text{HE-PREAMBLE}} =$ $\qquad (27\text{-}121)$ $$\begin{cases} T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-T}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE TB PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE SU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + N_{\text{HE-SIG-B}} T_{\text{HE-SIG-B}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE MU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A-R}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE ER SU PPDU} \end{cases}$$ where $\quad T_{\text{RL-SIG}}, T_{\text{HE-STF-T}}, T_{\text{HE-STF-NT}}, T_{\text{HE-LTF-SYM}}, T_{\text{HE-SIG-A}}, T_{\text{HE-SIG-A-R}}, \text{ and } T_{\text{HE-SIG-B}}$ are defined in Table 27-12 $N_{\text{HE-SIG-B}}$ and $N_{\text{HE-LTF}}$ are defined in Table 27-15 $b_{\text{PE-Disambiguity}}$ is the value indicated by the PE Disambiguity subfield of the HE-SIG-A field for an HE SU, HE ER SU, or HE MU PPDU or the value indicated by the PE Disambiguity subfield in the Common Info field in the Trigger frame (see Table 9-29g) for an HE TB PPDU . . . |

| Issued Claim(s) | Public Documentation |
|---|---|
| | $$N_{MA} = \begin{cases} 0, \text{ if Doppler} = 0 & (27\text{-}122) \\ max\left(0, \left\lfloor \left(\frac{L\_LENGTH + 3 + m}{3} \times 4 - T_{HE\text{-}PREAMBLE} - (b_{PE\text{-}Disambiguity} + 2) \cdot T_{SYM}\right) \Big/ T_{MA} \right\rfloor\right), \text{ if Doppler} = 1 \end{cases}$$ (IEEE 802.11ax-2021) |
| [1h] wherein the PE Disambiguity field is set based on the duration of a symbol of the data of the non-legacy physical layer frame and an increment of duration to set a value of the length information based on a duration of a symbol of the legacy physical layer frame. | In the Accused Products, "the PE Disambiguity field is set based on the duration of a symbol of the data of the non-legacy physical layer frame and an increment of duration to set a value of the length information based on a duration of a symbol of the legacy physical layer frame.": The PE Disambiguity field of the HE-SIG-A field for an HE SU, HE ER SU (see Table 27-18), or HE MU PPDU (see Table 27-20) shall be set to 1 if the condition in Equation (27-118) is met; otherwise, it shall be set to 0. The PE Disambiguity subfield in the Common Info field of the Trigger frame (see Table 9-29g) shall be set to 1 if the condition in Equation (27-118) is met for the HE TB PPDU solicited by the Trigger frame. Otherwise, it shall be set to 0. $$T_{PE} + 4 \times \left(\left\lceil \frac{TXTIME - SignalExtension - 20}{4} \right\rceil - \left(\frac{TXTIME - SignalExtension - 20}{4}\right)\right) \geq T_{SYM} \quad (27\text{-}118)$$ where $T_{PE}$ is the PE field duration $T_{SYM}$ is the symbol duration of the Data field as defined in 27.3.9 (IEEE 802.11ax-2021, § 27.3.13) |
| 2. The wireless communication terminal of claim 1, wherein the processor | In the Accused Products, "the processor is configured to obtain a duration of a packet extension which is a padding of the non-legacy physical layer frame": |

| Issued Claim(s) | Public Documentation |
|---|---|
| is configured to obtain a duration of a packet extension which is a padding of the non-legacy physical layer frame, according to a following equation, | **IEEE 802.11ax-2021, May 2021**<br><br>**26.12 HE PPDU post-FEC padding and packet extension**<br><br>After receiving the PPE Thresholds field from a second STA, the first STA uses the combination of the PPET8 NSTS$n$ RU$b$ subfield and PPET16 NSTS$n$ RU$b$ subfield values to determine the nominal packet padding for HE PPDUs that are transmitted to the second STA, using NSTS = $n$ and an RU allocation corresponding to RU Allocation Index b, for each value of NSTS and RU specified by the field. The nominal packet padding is used in computing the PE field duration (see 27.3.13).<br><br>**27.3.9 Timing-related parameters**<br><br>**Table 27-12—Timing-related constants** *(continued)* |

**Table 27-12—Timing-related constants** *(continued)*

| Parameter | Values | Description |
|---|---|---|
| $T_{HE\text{-}LTF\text{-}2X}$ | 6.4 µs | Duration of each 2x HE-LTF OFDM symbol without GI. |
| $T_{HE\text{-}LTF\text{-}4X}$ | 12.8 µs | Duration of each 4x HE-LTF OFDM symbol without GI. |
| $T_{HE\text{-}LTF}$ | $T_{HE\text{-}LTF\text{-}1X}$, $T_{HE\text{-}LTF\text{-}2X}$ or $T_{HE\text{-}LTF\text{-}4X}$ depending upon the HE-LTF duration used | Duration of each OFDM symbol without GI in the HE-LTF field. |
| $T_{HE\text{-}LTF\text{-}SYM}$ | $T_{HE\text{-}LTF} + T_{GI,HE\text{-}LTF}$ | Duration of each OFDM symbol including GI in the HE-LTF field. |
| $N_{service}$ | 16 | Number of bits in the SERVICE field. |
| $N_{tail}, N_{tail,u}$ | 6 for BCC encoder, 0 for LDPC encoder | Number of tail bits per encoder (for user $u$). |
| $T_{SYML}$ | 4 µs | OFDM symbol duration including GI prior to the HE-STF field. |
| $T_{PE}$ | 0, 4 µs, 8 µs, 12 µs or 16 µs depending on the actual extension duration used | Duration of the PE field. |

| | |
|---|---|
| $T_{PE} = \left\lceil \dfrac{\left(\dfrac{L\_LENGTH+m+3}{3} \times 4 - T_{HE\_PREAMBLE}\right) \cdot N_{SYM} \times T_{SYM}}{4} \right\rceil \times 4$ | In the Accused Products, "the processor is configured to obtain a duration of a packet extension which is a padding of the non-legacy physical layer frame, according to a following equation |

| Issued Claim(s) | Public Documentation |
|---|---|
|  | $T_{\mathrm{PE}} = \left\lfloor \dfrac{\left( \frac{\mathrm{L\_LENGTH} + m + 3}{3} \times 4 \cdot T_{\mathrm{HE\_PREAMBLE}} \right) - N_{\mathrm{SYM}} \times T_{\mathrm{SYM}}}{4} \right\rfloor \times 4$ ". |

# IEEE 802.11ax-2021, May 2021

## 27.3.13 Packet extension

The receiver computes $N_{SYM}$, $T_{PE}$, and $N_{MA}$ using Equation (27-119), Equation (27-120), and Equation (27-122), respectively.

$$N_{SYM} = \left\lfloor \left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}} \right) / T_{SYM} \right\rfloor - b_{\text{PE-Disambiguity}} \tag{27-119}$$

$$T_{PE} = \left\lfloor \frac{\left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} \right) - N_{SYM} T_{SYM} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}}{4} \right\rfloor \times 4 \tag{27-120}$$

where

L\_LENGTH    is the value indicated by the LENGTH field of the L-SIG field

$T_{\text{HE-PREAMBLE}} = $            (27-121)

$$\begin{cases} T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-T}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE TB PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE SU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + N_{\text{HE-SIG-B}} T_{\text{HE-SIG-B}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE MU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A-R}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE ER SU PPDU} \end{cases}$$

where

$T_{\text{RL-SIG}}$, $T_{\text{HE-STF-T}}$, $T_{\text{HE-STF-NT}}$, $T_{\text{HE-LTF-SYM}}$, $T_{\text{HE-SIG-A}}$, $T_{\text{HE-SIG-A-R}}$, and $T_{\text{HE-SIG-B}}$ are defined in Table 27-12

$N_{\text{HE-SIG-B}}$ and $N_{\text{HE-LTF}}$ are defined in Table 27-15

$b_{\text{PE-Disambiguity}}$    is the value indicated by the PE Disambiguity subfield of the HE-SIG-A field for an HE SU, HE ER SU, or HE MU PPDU or the value indicated by the PE Disambiguity subfield in the Common Info field in the Trigger frame (see Table 9-29g) for an HE TB PPDU

$N_{MA}$    may be computed by multiple methods that yield the same result, one example of which is given in Equation (27-122)

$$N_{MA} = \begin{cases} 0, \text{ if Doppler} = 0 \\ max\left(0, \left\lfloor \left( \frac{\text{L\_LENGTH} + 3 + m}{3} \times 4 - T_{\text{HE-PREAMBLE}} - (b_{\text{PE-Disambiguity}} + 2) \cdot T_{SYM} \right) / T_{MA} \right\rfloor \right), \text{ if Doppler} = 1 \end{cases} \tag{27-122}$$

where

$T_{MA}$    is defined in Equation (27-116), except that $M_{MA}$ is the midamble periodicity indicated by the NSTS And Midamble Periodicity subfield of the HE-SIG-A field in an HE SU PPDU and HE ER SU PPDU or by the Number Of HE-LTF Symbols And Midamble Periodicity subfield of the HE-SIG-A field in an HE MU PPDU

Doppler    is indicated by the Doppler field of HE-SIG-A field

| Issued Claim(s) | Public Documentation |
|---|---|
| where ⌊x⌋ denotes a largest integer less than or equal to x, | In the Accused Products, "⌊x⌋ denotes a largest integer less than or equal to x,": |
| | **IEEE 802.11-2020, Feb. 2021** |
| | **1.5 Terminology for mathematical, logical, and bit operations** |
| | Floor (*x*), also written as ⌊*x*⌋, is the largest integer smaller than or equal to *x*. For example, Floor (2.3) is 2 and Floor (−2.3) is −3. The two parameter form, Floor (*x*, *y*), is the largest multiple of *y* smaller than or equal to *x*; this operator is not used in this standard if *y* is negative. For example, Floor (3.3, 2) is 2 and Floor (−3.3, 2) is −4. |
| L_LENGTH denotes the length information, | In the Accused Products, "L_LENGTH denotes the length information": |

# IEEE 802.11ax-2021, May 2021

## 27.3.13 Packet extension

The receiver computes $N_{SYM}$, $T_{PE}$, and $N_{MA}$ using Equation (27-119), Equation (27-120), and Equation (27-122), respectively.

$$(27\text{-}119)$$

$$N_{SYM} = \left\lfloor \left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}} \right) / T_{SYM} \right\rfloor - b_{\text{PE-Disambiguity}}$$

$$(27\text{-}120)$$

$$T_{PE} = \left\lfloor \frac{\left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} \right) - N_{SYM} T_{SYM} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}}{4} \right\rfloor \times 4$$

where

L_LENGTH    is the value indicated by the LENGTH field of the L-SIG field

$T_{\text{HE-PREAMBLE}}$ =

$$(27\text{-}121)$$

$$\begin{cases} T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-T}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE TB PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE SU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + N_{\text{HE-SIG-B}} T_{\text{HE-SIG-B}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE MU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A-R}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE ER SU PPDU} \end{cases}$$

where

$T_{\text{RL-SIG}}$, $T_{\text{HE-STF-T}}$, $T_{\text{HE-STF-NT}}$, $T_{\text{HE-LTF-SYM}}$, $T_{\text{HE-SIG-A}}$, $T_{\text{HE-SIG-A-R}}$, and $T_{\text{HE-SIG-B}}$ are defined in Table 27-12

$N_{\text{HE-SIG-B}}$ and $N_{\text{HE-LTF}}$ are defined in Table 27-15

$b_{\text{PE-Disambiguity}}$    is the value indicated by the PE Disambiguity subfield of the HE-SIG-A field for an HE SU, HE ER SU, or HE MU PPDU or the value indicated by the PE Disambiguity subfield in the Common Info field in the Trigger frame (see Table 9-29g) for an HE TB PPDU

$N_{MA}$    may be computed by multiple methods that yield the same result, one example of which is given in Equation (27-122)

$$(27\text{-}122)$$

$$N_{MA} = \begin{cases} 0, \text{ if Doppler} = 0 \\ max\left( 0, \left\lfloor \left( \frac{\text{L\_LENGTH} + 3 + m}{3} \times 4 - T_{\text{HE-PREAMBLE}} - (b_{\text{PE-Disambiguity}} + 2) \cdot T_{SYM} \right) / T_{MA} \right\rfloor \right), \text{ if Doppler} = 1 \end{cases}$$

where

$T_{MA}$    is defined in Equation (27-116), except that $M_{MA}$ is the midamble periodicity indicated by the NSTS And Midamble Periodicity subfield of the HE-SIG-A field in an HE SU PPDU and HE ER SU PPDU or by the Number Of HE-LTF Symbols And Midamble Periodicity subfield of the HE-SIG-A field in an HE MU PPDU

Doppler    is indicated by the Doppler field of HE-SIG-A field

| Issued Claim(s) | Public Documentation |
|---|---|
| m denotes the value obtained by subtracting the remaining value from the data size transmittable by a symbol of the legacy physical layer frame, | In the Accused Products, "m denotes the value obtained by subtracting the remaining value from the data size transmittable by a symbol of the legacy physical layer frame": |

# IEEE 802.11ax-2021, May 2021

## 27.3.13 Packet extension

The receiver computes $N_{SYM}$, $T_{PE}$, and $N_{MA}$ using Equation (27-119), Equation (27-120), and Equation (27-122), respectively.

$$(27\text{-}119)$$

$$N_{SYM} = \left\lfloor \left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}} \right) / T_{SYM} \right\rfloor - b_{\text{PE-Disambiguity}}$$

$$(27\text{-}120)$$

$$T_{PE} = \left\lfloor \frac{\left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} \right) - N_{SYM} T_{SYM} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}}{4} \right\rfloor \times 4$$

where

L_LENGTH    is the value indicated by the LENGTH field of the L-SIG field

## 27.3.11.5 L-SIG field

The L-SIG field is used to communicate rate and length information. The structure of the L-SIG field is defined in Figure 17-5.

In an HE PPDU, the RATE field shall be set to the value representing 6 Mb/s in the "Rate (20 MHz channel spacing)" column of Table 17-6. In a non-HT duplicate PPDU, the RATE field is defined in 17.3.4.2 using the L_DATARATE parameter in the TXVECTOR.

For an HE TB PPDU, the LENGTH field is set to the TXVECTOR parameter L_LENGTH. For an HE SU PPDU, HE ER SU PPDU, and HE MU PPDU, the LENGTH field is set to the value given by the Equation (27-11).

$$\text{Length} = \left\lceil \frac{\text{TXTIME} - SignalExtension - 20}{4} \right\rceil \cdot 3 - 3 - m \qquad (27\text{-}11)$$

where

TXTIME          is defined in 27.4.3 (in µs)

$m$              is 1 for an HE MU PPDU and HE ER SU PPDU and 2 otherwise

SignalExtension  is 0 µs if the TXVECTOR parameter NO_SIG_EXTN is true and is aSignalExtension as defined in Table 27-54 if the TXVECTOR parameter NO_SIG_EXTN is false

14

| Issued Claim(s) | Public Documentation |
|---|---|
| T$_{HE\_PREAMBLE}$ denotes the duration of non-legacy preamble of the non-legacy physical layer frame, | In the Accused Products, "T$_{HE\ PREAMBLE}$ denotes the duration of non-legacy preamble of the non-legacy physical layer frame": |

# IEEE 802.11ax-2021, May 2021

## 27.3.13 Packet extension

The receiver computes $N_{SYM}$, $T_{PE}$, and $N_{MA}$ using Equation (27-119), Equation (27-120), and Equation (27-122), respectively.

$$N_{SYM} = \left\lfloor \left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}} \right) / T_{SYM} \right\rfloor - b_{\text{PE-Disambiguity}} \tag{27-119}$$

$$T_{PE} = \left\lfloor \frac{\left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} \right) - N_{SYM} T_{SYM} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}}{4} \right\rfloor \times 4 \tag{27-120}$$

where

L_LENGTH     is the value indicated by the LENGTH field of the L-SIG field

$T_{\text{HE-PREAMBLE}} =$                                                      (27-121)

$$\begin{cases} T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-T}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE TB PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE SU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + N_{\text{HE-SIG-B}} T_{\text{HE-SIG-B}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE MU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A-R}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, \text{ for an HE ER SU PPDU} \end{cases}$$

     where

         $T_{\text{RL-SIG}}$, $T_{\text{HE-STF-T}}$, $T_{\text{HE-STF-NT}}$, $T_{\text{HE-LTF-SYM}}$, $T_{\text{HE-SIG-A}}$, $T_{\text{HE-SIG-A-R}}$, and $T_{\text{HE-SIG-B}}$ are defined in Table 27-12

         $N_{\text{HE-SIG-B}}$ and $N_{\text{HE-LTF}}$ are defined in Table 27-15

$b_{\text{PE-Disambiguity}}$     is the value indicated by the PE Disambiguity subfield of the HE-SIG-A field for an HE SU, HE ER SU, or HE MU PPDU or the value indicated by the PE Disambiguity subfield in the Common Info field in the Trigger frame (see Table 9-29g) for an HE TB PPDU

$N_{MA}$     may be computed by multiple methods that yield the same result, one example of which is given in Equation (27-122)

$$N_{MA} = \begin{cases} 0, \text{ if Doppler} = 0 \\ max\left( 0, \left\lfloor \left( \frac{\text{L\_LENGTH} + 3 + m}{3} \times 4 - T_{\text{HE-PREAMBLE}} - (b_{\text{PE-Disambiguity}} + 2) \cdot T_{SYM} \right) / T_{MA} \right\rfloor \right), \text{ if Doppler} = 1 \end{cases} \tag{27-122}$$

     where

         $T_{MA}$     is defined in Equation (27-116), except that $M_{MA}$ is the midamble periodicity indicated by the NSTS And Midamble Periodicity subfield of the HE-SIG-A field in an HE SU PPDU and HE ER SU PPDU or by the Number Of HE-LTF Symbols And Midamble Periodicity subfield of the HE-SIG-A field in an HE MU PPDU

     Doppler    is indicated by the Doppler field of HE-SIG-A field

| Issued Claim(s) | Public Documentation |
|---|---|
| $T_{SYM}$ denotes the duration of a symbol of the data of the non-legacy physical layer frame. | In the Accused Products, "$T_{SYM}$ denotes the duration of a symbol of the data of the non-legacy physical layer frame": |

# IEEE 802.11ax-2021, May 2021

## 27.3.9 Timing-related parameters

### Table 27-12—Timing-related constants

| Parameter | Values | Description |
|---|---|---|
| $\infty_{F1Pre\text{-}HE}$ | 312.5 kHz | Subcarrier frequency spacing for the pre-HE modulated fields. |
| $\infty_{F1HE}$ | 78.125 kHz | Subcarrier frequency spacing for the HE modulated fields. |
| $T_{DFT,\text{Pre-HE}}$ | 3.2 µs | IDFT/DFT period for the pre-HE modulated fields. |
| $T_{DFT,\text{HE}}$ | 12.8 µs | IDFT/DFT period for the Data field. |
| $T_{GI,\text{Pre-HE}}$ | 0.8 µs | Guard interval duration for the pre-HE modulated fields. |
| $T_{GI,\text{L-LTF}}$ | 1.6 µs | Guard interval duration for the L-LTF field. |
| $T_{GI1,Data}$ | 0.8 µs | Base guard interval duration for the Data field. |
| $T_{GI2,Data}$ | 1.6 µs | Double guard interval duration for the Data field. |
| $T_{GI4,Data}$ | 3.2 µs | Quadruple guard interval duration for the Data field. |
| $T_{GI,\text{HE-LTF}}$ | $T_{GI1,Data}$, $T_{GI2,Data}$ or $T_{GI4,Data}$ depending on the GI used for data | Guard interval duration for the HE-LTF field, same as $T_{GI,Data}$. |
| $T_{GI,Data}$ | $T_{GI1,Data}$, $T_{GI2,Data}$ or $T_{GI4,Data}$ depending on the GI used for data | Guard interval duration for the Data field. |
| $T_{SYM1}$ | 13.6 µs $= T_{DFT,\text{HE}} + T_{GI1,Data} = 1.0625 \times T_{DFT,\text{HE}}$ | OFDM symbol duration with base GI. |
| $T_{SYM2}$ | 14.4 µs $= T_{DFT,\text{HE}} + T_{GI2,Data} = 1.125 \times T_{DFT,\text{HE}}$ | OFDM symbol duration with double GI. |
| $T_{SYM4}$ | 16 µs $= T_{DFT,\text{HE}} + T_{GI4,Data} = 1.25 \times T_{DFT,\text{HE}}$ | OFDM symbol duration with quadruple GI. |
| $T_{SYM}$ | $T_{SYM1}$, $T_{SYM2}$, or $T_{SYM4}$ depending on the GI used for data | OFDM symbol interval for HE PPDU fields. See Table 27-16. |

| Issued Claim(s) | Public Documentation |
|---|---|
| 3. The wireless communication terminal of claim 1, wherein the increment of duration is a value obtained by multiplying a difference between a value obtained by performing a ceiling operation on a value obtained by dividing the duration of the non-legacy physical layer frame after the legacy signaling field by the duration of a symbol of the legacy physical layer frame and the value obtained by dividing the duration of the non-legacy physical layer frame after the legacy signaling field by the duration of a symbol of the legacy physical layer frame by the duration of a symbol of the legacy physical layer frame. | In the Accused Products, "the increment of duration is a value obtained by multiplying a difference between a value obtained by performing a ceiling operation on a value obtained by dividing the duration of the non-legacy physical layer frame after the legacy signaling field by the duration of a symbol of the legacy physical layer frame and the value obtained by dividing the duration of the non-legacy physical layer frame after the legacy signaling field by the duration of a symbol of the legacy physical layer frame": <br><br> **IEEE 802.11ax-2021, May 2021** <br><br> **27.3.13 Packet extension** <br><br> The PE Disambiguity field of the HE-SIG-A field for an HE SU, HE ER SU (see Table 27-18), or HE MU PPDU (see Table 27-20) shall be set to 1 if the condition in Equation (27-118) is met; otherwise, it shall be set to 0. <br><br> The PE Disambiguity subfield in the Common Info field of the Trigger frame (see Table 9-29g) shall be set to 1 if the condition in Equation (27-118) is met for the HE TB PPDU solicited by the Trigger frame. Otherwise, it shall be set to 0. <br><br> (27-118) <br><br> $$T_{PE} + 4 \times \left( \left\lceil \frac{\text{TXTIME} - SignalExtension - 20}{4} \right\rceil - \left( \frac{\text{TXTIME} - SignalExtension - 20}{4} \right) \right) \geq T_{SYM}$$ <br><br> where <br> $T_{PE}$    is the PE field duration <br> $T_{SYM}$    is the symbol duration of the Data field as defined in 27.3.9 <br> TXTIME    is defined in 27.4.3 (in μs) <br> SignalExtension is 0 μs if TXVECTOR parameter NO_SIG_EXTN is true and is aSignalExtension as defined in Table 27-54 if TXVECTOR parameter NO_SIG_EXTN is false |

| Issued Claim(s) | Public Documentation |
|---|---|
| | **IEEE 802.11-2020, Feb. 2021**<br><br>**1.5 Terminology for mathematical, logical, and bit operations**<br><br>Ceil ($x$), also written as $\lceil x \rceil$ is the smallest integer larger than or equal to $x$. For example, Ceil (2.3) is 3 and Ceil (−2.3) is −2. The two parameter form, Ceil ($x$, $y$), is the smallest multiple of $y$ larger than or equal to $x$; this operator is not used in this standard if $y$ is negative. For example, Ceil (2.3, 2) is 4 and Ceil (−2.3, 2) is −2. |
| 4. The wireless communication terminal of claim 1, wherein the processor is configured to determine a format of a non-legacy signaling field included in the non-legacy physical layer frame based on the length information. | In the Accused Products, "the processor is configured to determine a format of a non-legacy signaling field included in the non-legacy physical layer frame based on the length information": |

| Issued Claim(s) | Public Documentation |
|---|---|
| | ## IEEE 802.11ax-2021, May 2021 **27.3.11.5 L-SIG field** For an HE TB PPDU, the LENGTH field is set to the TXVECTOR parameter L_LENGTH. For an HE SU PPDU, HE ER SU PPDU, and HE MU PPDU, the LENGTH field is set to the value given by the Equation (27-11). $$\text{Length} = \left\lceil \frac{TXTIME - SignalExtension - 20}{4} \right\rceil \cdot 3 - 3 - m \qquad (27\text{-}11)$$ where<br>TXTIME      is defined in 27.4.3 (in µs)<br>$m$      is 1 for an HE MU PPDU and HE ER SU PPDU and 2 otherwise<br>SignalExtension      is 0 µs if the TXVECTOR parameter NO_SIG_EXTN is true and is aSignalExtension as defined in Table 27-54 if the TXVECTOR parameter NO_SIG_EXTN is false |
| 5. The wireless communication terminal of claim 4, wherein the processor is configured to determine whether the non-legacy physical layer frame comprises a predetermined signaling field based on the length information. | In the Accused Products, "the processor is configured to determine whether the non-legacy physical layer frame comprises a predetermined signaling field based on the length information": |

| Issued Claim(s) | Public Documentation |
|---|---|
| | ## IEEE 802.11ax-2021, May 2021 |

**27.3.11.5 L-SIG field**

For an HE TB PPDU, the LENGTH field is set to the TXVECTOR parameter L_LENGTH. For an HE SU PPDU, HE ER SU PPDU, and HE MU PPDU, the LENGTH field is set to the value given by the Equation (27-11).

$$\text{Length} = \left\lceil \frac{\text{TXTIME} - SignalExtension - 20}{4} \right\rceil \cdot 3 - 3 - m \qquad (27\text{-}11)$$

where

| | |
|---|---|
| TXTIME | is defined in 27.4.3 (in µs) |
| $m$ | is 1 for an HE MU PPDU and HE ER SU PPDU and 2 otherwise |
| SignalExtension | is 0 µs if the TXVECTOR parameter NO_SIG_EXTN is true and is aSignalExtension as defined in Table 27-54 if the TXVECTOR parameter NO_SIG_EXTN is false |

**27.3.4 HE PPDU formats**

The format of the HE MU PPDU is defined as in Figure 27-9. This format is used for transmission to one or more users if the PPDU is not a response of a Trigger frame. In the HE MU PPDU, the HE-SIG-A field is not repeated. The HE-SIG-B field is present in this format.



**Figure 27-9—HE MU PPDU format**

| Issued Claim(s) | Public Documentation |
|---|---|
| 6. The wireless communication terminal of claim 1, wherein the processor is configured to obtain the information other than the information on the duration of the non-legacy physical layer frame based on the remaining value and a modulation method of a third symbol after the legacy signaling field. | In the Accused Products, "the processor is configured to obtain the information other than the information on the duration of the non-legacy physical layer frame based on the remaining value and a modulation method of a third symbol after the legacy signaling field": |

# IEEE 802.11ax-2021, May 2021

**27.3.11.5 L-SIG field**

For an HE TB PPDU, the LENGTH field is set to the TXVECTOR parameter L_LENGTH. For an HE SU PPDU, HE ER SU PPDU, and HE MU PPDU, the LENGTH field is set to the value given by the Equation (27-11).

$$\text{Length} = \left\lceil \frac{\text{TXTIME} - SignalExtension - 20}{4} \right\rceil \cdot 3 - 3 - m \qquad (27\text{-}11)$$

where

| | |
|---|---|
| TXTIME | is defined in 27.4.3 (in μs) |
| *m* | is 1 for an HE MU PPDU and HE ER SU PPDU and 2 otherwise |
| *SignalExtension* | is 0 μs if the TXVECTOR parameter NO_SIG_EXTN is true and is aSignalExtension as defined in Table 27-54 if the TXVECTOR parameter NO_SIG_EXTN is false |

**27.3.11.7.4 Encoding and modulation**



**Figure 27-25—Data subcarrier constellation of HE-SIG-A symbols**

24

| Issued Claim(s) | Public Documentation |
|---|---|
| 7. The wireless communication terminal of claim 6, wherein the modulation method is Binary Phase Shift Keying (BPSK) or Quadrature Binary Phase Shift Keying (QBPSK). | In the Accused Products, "the modulation method is Binary Phase Shift Keying (BPSK) or Quadrature Binary Phase Shift Keying (QBPSK)": |

| Issued Claim(s) | Public Documentation |
|---|---|
|  | IEEE 802.11ax-2021, May 2021 |

**27.3.11.7.4 Encoding and modulation**

For an HE SU PPDU, HE MU PPDU, and HE TB PPDU, the HE-SIG-A field is composed of two subfields, HE-SIG-A1 and HE-SIG-A2, each containing 26 data bits. The HE-SIG-A1 subfield is transmitted before the HE-SIG-A2 subfield. The data bits of the HE-SIG-A OFDM symbols shall be BCC encoded at rate $R = 1/2$, be interleaved, be mapped to a BPSK constellation, and have pilots inserted following the steps described in 17.3.5.6, 27.3.12.8, 17.3.5.8, and 17.3.5.9, respectively. The constellation mappings of the HE-SIG-A field in an HE SU PPDU, HE MU PPDU, and HE TB PPDU are shown in Figure 27-25. The first half and second half of the stream of 104 complex numbers generated by these steps (before pilot insertion) are divided into two groups of 52 complex numbers, where the first 52 complex numbers form the first OFDM symbol of the HE-SIG-A field and the second 52 complex numbers form the second OFDM symbol of the HE-SIG-A field, respectively.

For an HE ER SU PPDU, the HE-SIG-A field is composed of four subfields: HE-SIG-A1, HE-SIG-A1-R, HE-SIG-A2, and HE-SIG-A2-R. Each subfield contains 26 data bits. These four subfields are transmitted sequentially from HE-SIG-A1 to HE-SIG-A2-R. The data bits of the HE-SIG-A1 and HE-SIG-A2 subfields shall be BCC encoded at rate $R = 1/2$, be interleaved, be mapped to a BPSK constellation, and have pilots inserted. The HE-SIG-A1-R subfield has the same encoded bits as the HE-SIG-A1 subfield, and the encoded bits shall be mapped to a QBPSK constellation without interleaving and have pilots inserted. The constellation mappings of the HE-SIG-A field in an HE ER SU PPDU are shown in Figure 27-25. The QBPSK constellation on the HE-SIG-A1-R subfield is used to differentiate between an HE ER SU PPDU and an HE MU PPDU when $m = 1$ in Equation (27-11). The HE-SIG-A2-R subfield has the same encoded bits as the HE-SIG-A2 subfield, and the encoded bits shall be mapped to a BPSK constellation without interleaving and have pilots inserted. BCC encoding, data interleaving, constellation mapping, and pilot insertion follow the steps described in 17.3.5.6, 27.3.12.8, 17.3.5.8, and 17.3.5.9, respectively.



Figure 27-25—Data subcarrier constellation of HE-SIG-A symbols

| Issued Claim(s) | Public Documentation |
|---|---|
| [8pre]. An operation method of a wireless communication terminal that communicates wirelessly, the method comprising: | Whether or not the preamble is limiting, each Accused Product practices the claimed "A wireless communication terminal that communicates wirelessly". The Accused Products include a wireless communication terminal that communicates wirelessly. For example:  (https://www.qualcomm.com/snapdragon/device-finder/samsung-galaxy-s24-ultra) |
| [8a] receiving a non-legacy physical layer frame by using the transceiver, | In the Accused Products, the method includes "receiving a non-legacy physical layer frame by using the transceiver":  **Figure 27-23—Timing boundaries for HE PPDU fields if midamble is not present** |

| Issued Claim(s) | Public Documentation |
|---|---|
| | (IEEE 802.11ax-2021, § 27.3.10) |
| [8b] obtaining a legacy signaling field including information decodable by a legacy wireless communication terminal from the non-legacy physical layer frame, | In the Accused Products, the method includes "obtaining a legacy signaling field including information decodable by a legacy wireless communication terminal from the non-legacy physical layer frame": <br><br> **27.3.11.5 L-SIG field** <br><br> The L-SIG field is used to communicate rate and length information. The structure of the L-SIG field is defined in Figure 17-5. <br><br> … <br><br> The L-SIG field shall be encoded, interleaved, and mapped following the steps described in 17.3.5.6, 17.3.5.7, and 17.3.5.8. The stream of 48 complex numbers generated by these steps is denoted by <br><br> $d_k, k = 0, \ldots, 47$ and is mapped to subcarriers [–26, 26]. In addition, values [–1, –1, –1, 1] are mapped to the extra subcarriers [–28, –27, 27, 28] of the L-SIG field of a 20 MHz HE PPDU. Subcarriers [–28, –27, 27, 28] are also BPSK modulated. Pilots shall be inserted as described in 17.3.5.9. <br><br> (IEEE 802.11ax-2021) |
| [8c] obtaining length information indicating information on a duration of the non-legacy physical layer frame after a legacy signaling field, from the legacy signaling field, | In the Accused Products, the method includes "obtaining length information indicating information on a duration of the non-legacy physical layer frame, from the legacy signaling field": |

28

| Issued Claim(s) | Public Documentation |
|---|---|
| | For an HE TB PPDU, the LENGTH field is set to the TXVECTOR parameter L_LENGTH. For an HE SU PPDU, HE ER SU PPDU, and HE MU PPDU, the LENGTH field is set to the value given by the Equation (27-11). <br><br> $$\text{Length} = \left\lceil \frac{\text{TXTIME} - SignalExtension - 20}{4} \right\rceil \times 3 - 3 - m \qquad (27\text{-}11)$$ <br><br> where <br> TXTIME    is defined in 27.4.3 (in µs) <br><br> (IEEE 802.11ax-2021, § 27.3.11.5) |
| [8d] obtaining information other than the information on the duration of the non-legacy physical layer frame through a remaining value obtained by dividing the length information by a data size transmittable by a symbol of a legacy physical layer frame, wherein the data size transmittable by a symbol of the legacy physical layer frame is 3 octets when a data rate of the legacy physical layer frame is 6 Mbps, and | In the Accused Products, the method includes "obtaining information other than information on the duration of the non-legacy physical layer frame through a remaining value obtained by dividing the length information by a data size transmittable by a symbol of a legacy physical layer frame, wherein the data size transmittable by a symbol of the legacy physical layer frame is 3 octets when a data rate of the legacy physical layer frame is 6 Mbps": <br><br> $$\text{Length} = \left\lceil \frac{\text{TXTIME} - SignalExtension - 20}{4} \right\rceil \times 3 - 3 - m \qquad (27\text{-}11)$$ <br><br> where <br> TXTIME      is defined in 27.4.3 (in µs) <br> $m$      is 1 for an HE MU PPDU and HE ER SU PPDU and 2 otherwise <br><br> (IEEE 802.11ax-2021, § 27.3.11.5) |

| Issued Claim(s) | Public Documentation |
|---|---|
| | The L_DATARATE parameter of the TXVECTOR shall be set to the value 6 Mb/s.<br><br>A STA that is transmitting a PPDU with the FORMAT parameter of the TXVECTOR equal to HT_MF shall set the value of the L_LENGTH parameter to the value (in octets) given by Equation (10-16):<br><br>$$L\_LENGTH = \left\lceil \frac{((TXTIME - Signal\ Extension) - NonHTLength)}{aSymbolLength} \times N_{OPS} \right\rceil \\ - \left\lceil \frac{PHYServiceLength + PHYConvolutionalTailLength}{8} \right\rceil \quad (10\text{-}16)$$<br><br>where<br>TXTIME — is the duration (in microseconds) of the HT PPDU defined in 6.5.5<br>Signal Extension — is 0 µs when TXVECTOR parameter NO_SIG_EXTN is true and is aSignalExtension as defined in Table 19-25 of 19.4.4 when TXVECTOR parameter NO_SIG_EXTN is false<br>aSymbolLength — is the duration of a symbol (in microseconds), defined in 6.5.4<br>NonHTLength — is 20 µs, the duration of the non-HT PHY preamble and L-SIG<br>$N_{OPS}$ — is the number of octets transmitted during a period of aSymbolLength at the rate specified by L_DATARATE<br>PHYServiceLength — is 16 bits, the number of bits in the PHY SERVICE field<br>PHYConvolutionalTailLength — is 6 bits, the number of bits in the convolutional code tail bit sequence<br><br>NOTE 1—The last term of the L_LENGTH definition corrects for the fact that non-HT STAs add the length of the SERVICE field and tail bits (assuming a single convolutional encoder) to the value communicated by the L_LENGTH field.<br><br>Equation (10-16) can be simplified to Equation (10-17)<br><br>$$L\_LENGTH = \left\lceil \frac{((TXTIME - Signal\ Extension) - 20)}{4} \right\rceil \times 3 - 3 \quad (10\text{-}17)$$<br><br>(IEEE 802.11-2020, § 10.27.4) |
| [8e] determining the number of symbols of the data of the non-legacy physical layer frame according to a following equation, | In the Accused Products, the method includes "determining the number of symbols of data of the non-legacy physical layer frame according to a following equation,"<br><br>$$N_{SYM} = \left\lfloor \left( \frac{L\_LENGTH + m + 3}{3} \times 4 - T_{HE\_PREAMBLE} \right) / T_{SYM} \right\rfloor - b_{PE\_Disambiguity}$$ |

30

| Issued Claim(s) | Public Documentation |
|---|---|
| $N_{SYM} = \left\lceil \left( \frac{L\_LENGTH \times m + 3}{3} \times 4 \cdot T_{HE\_PREAMBLE} \right) / T_{SYM} \right\rceil - b_{PE\_Disambiguity}$<br><br>where [x] denotes a largest integer less than or equal to x,<br><br>L_LENGTH denotes the length information,<br><br>m denotes a value obtained by subtracting the remaining value from the data size transmittable by a symbol of the legacy physical layer frame,<br><br>$b_{PE\_Disambiguity}$ denotes a value of PE Disambiguity field,<br><br>$T_{HE\_PREAMBLE}$ denotes a duration of non-legacy preamble of the non-legacy physical layer frame,<br><br>$T_{SYM}$ denotes a duration of a symbol of the data of the non-legacy physical layer frame, | where $\lfloor x \rfloor$ denotes a largest integer less than or equal to x, L_LENGTH denotes the length information, m denotes a value obtained by subtracting the remaining value from the data size transmittable by a symbol of the legacy physical layer frame, $b_{PE\_Disambiguity}$ denotes a value of PE Disambiguity field, $T_{HE\_PREAMBLE}$ denotes a duration of non-legacy preamble of the non-legacy physical layer frame, $T_{SYM}$ denotes a duration of a symbol of the data of the non-legacy physical layer frame:<br><br>**27.3.13 Packet extension**<br><br>. . . |

| Issued Claim(s) | Public Documentation |
|---|---|
| | The receiver computes $N_{SYM}$, $T_{PE}$, and $N_{MA}$ using Equation (27-119), Equation (27-120), and Equation (27-122), respectively. <br><br> $$N_{SYM} = \left\lfloor \left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}} \right) / T_{SYM} \right\rfloor - b_{\text{PE-Disambiguity}} \quad (27\text{-}119)$$ <br><br> $$T_{PE} = \left\lfloor \frac{\left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} \right) - N_{SYM} T_{SYM} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}}{4} \right\rfloor \times 4 \quad (27\text{-}120)$$ <br><br> where <br> L\_LENGTH    is the value indicated by the LENGTH field of the L-SIG field <br> $T_{\text{HE-PREAMBLE}}$ =    (27-121) <br><br> $T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-T}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}$, for an HE TB PPDU <br> $T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}$, for an HE SU PPDU <br> $T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + N_{\text{HE-SIG-B}} T_{\text{HE-SIG-B}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}$, for an HE MU PPDU <br> $T_{\text{RL-SIG}} + T_{\text{HE-SIG-A-R}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}$, for an HE ER SU PPDU <br><br> where <br> $T_{\text{RL-SIG}}$, $T_{\text{HE-STF-T}}$, $T_{\text{HE-STF-NT}}$, $T_{\text{HE-LTF-SYM}}$, $T_{\text{HE-SIG-A}}$, $T_{\text{HE-SIG-A-R}}$, and $T_{\text{HE-SIG-B}}$ are defined in Table 27-12 <br> $N_{\text{HE-SIG-B}}$ and $N_{\text{HE-LTF}}$ are defined in Table 27-15 <br> $b_{\text{PE-Disambiguity}}$   is the value indicated by the PE Disambiguity subfield of the HE-SIG-A field for an HE SU, HE ER SU, or HE MU PPDU or the value indicated by the PE Disambiguity subfield in the Common Info field in the Trigger frame (see Table 9-29g) for an HE TB PPDU <br><br> . . . |

| Issued Claim(s) | Public Documentation |
|---|---|
| | $$N_{MA} = \begin{cases} 0, \text{ if Doppler} = 0 \\ max\left(0, \left\lfloor \left(\dfrac{L\_LENGTH + 3 + m}{3} \times 4 - T_{HE\text{-}PREAMBLE} - (b_{PE\text{-}Disambiguity} + 2) \cdot T_{SYM}\right) \middle/ T_{MA} \right\rfloor\right), \text{ if Doppler} = 1 \end{cases} \quad (27\text{-}122)$$ (IEEE 802.11ax-2021) |
| [8f] wherein the PE Disambiguity field is set based on the duration of a symbol of the data of the non-legacy physical layer frame and an increment of duration to set a value of the length information based on a duration of a symbol of legacy physical layer frame. | In the Accused Products, "the PE Disambiguity field is set based on the duration of a symbol of the data of the non-legacy physical layer frame and an increment of duration to set a value of the length information based on a duration of a symbol of the legacy physical layer frame." The PE Disambiguity field of the HE-SIG-A field for an HE SU, HE ER SU (see Table 27-18), or HE MU PPDU (see Table 27-20) shall be set to 1 if the condition in Equation (27-118) is met; otherwise, it shall be set to 0. The PE Disambiguity subfield in the Common Info field of the Trigger frame (see Table 9-29g) shall be set to 1 if the condition in Equation (27-118) is met for the HE TB PPDU solicited by the Trigger frame. Otherwise, it shall be set to 0. $$T_{PE} + 4 \times \left(\left\lceil \frac{TXTIME - SignalExtension - 20}{4} \right\rceil - \left(\frac{TXTIME - SignalExtension - 20}{4}\right)\right) \geq T_{SYM} \quad (27\text{-}118)$$ where<br>$T_{PE}$    is the PE field duration<br>$T_{SYM}$    is the symbol duration of the Data field as defined in 27.3.9<br><br>(IEEE 802.11ax-2021, § 27.3.13) |
| 9. The method of claim 8, the method further comprises obtaining a duration of a | In the Accused Products, method includes "obtaining a duration of a packet extension which is a padding of the non-legacy physical layer frame": |

| Issued Claim(s) | Public Documentation |
|---|---|
| packet extension which is a padding of the non-legacy physical layer frame, according to a following equation,<br><br>$T_{PE} = \left\lfloor \frac{\left(\frac{L\_LENGTH+m+2}{3} \times 4 \cdot T_{HE\_PREAMBLE}\right) - N_{SYM} \times T_{SYM}}{4} \right\rfloor \times 4$ | **IEEE 802.11ax-2021, May 2021**<br><br>**26.12 HE PPDU post-FEC padding and packet extension**<br><br>After receiving the PPE Thresholds field from a second STA, the first STA uses the combination of the PPET8 NSTS*n* RU*b* subfield and PPET16 NSTS*n* RU*b* subfield values to determine the nominal packet padding for HE PPDUs that are transmitted to the second STA, using NSTS = *n* and an RU allocation corresponding to RU Allocation Index b, for each value of NSTS and RU specified by the field. The nominal packet padding is used in computing the PE field duration (see 27.3.13).<br><br>**27.3.9 Timing-related parameters**<br><br>**Table 27-12—Timing-related constants** *(continued)*<br><br>*See table below* |

| Parameter | Values | Description |
|---|---|---|
| $T_{HE\text{-}LTF\text{-}2X}$ | 6.4 µs | Duration of each 2x HE-LTF OFDM symbol without GI. |
| $T_{HE\text{-}LTF\text{-}4X}$ | 12.8 µs | Duration of each 4x HE-LTF OFDM symbol without GI. |
| $T_{HE\text{-}LTF}$ | $T_{HE\text{-}LTF\text{-}1X}$, $T_{HE\text{-}LTF\text{-}2X}$ or $T_{HE\text{-}LTF\text{-}4X}$ depending upon the HE-LTF duration used | Duration of each OFDM symbol without GI in the HE-LTF field. |
| $T_{HE\text{-}LTF\text{-}SYM}$ | $T_{HE\text{-}LTF} + T_{GI,HE\text{-}LTF}$ | Duration of each OFDM symbol including GI in the HE-LTF field. |
| $N_{service}$ | 16 | Number of bits in the SERVICE field. |
| $N_{tail}, N_{tail,u}$ | 6 for BCC encoder, 0 for LDPC encoder | Number of tail bits per encoder (for user *u*). |
| $T_{SYML}$ | 4 µs | OFDM symbol duration including GI prior to the HE-STF field. |
| $T_{PE}$ | 0, 4 µs, 8 µs, 12 µs or 16 µs depending on the actual extension duration used | Duration of the PE field. |

# IEEE 802.11ax-2021, May 2021

## 27.3.13 Packet extension

The receiver computes $N_{SYM}$, $T_{PE}$, and $N_{MA}$ using Equation (27-119), Equation (27-120), and Equation (27-122), respectively.

$$N_{SYM} = \left\lfloor \left( \frac{L\_LENGTH + m + 3}{3} \times 4 - T_{HE\text{-}PREAMBLE} - N_{MA}N_{HE\text{-}LTF}T_{HE\text{-}LTF\text{-}SYM} \right) / T_{SYM} \right\rfloor - b_{PE\text{-}Disambiguity} \qquad (27\text{-}119)$$

$$T_{PE} = \left\lfloor \frac{\left( \frac{L\_LENGTH + m + 3}{3} \times 4 - T_{HE\text{-}PREAMBLE} \right) - N_{SYM}T_{SYM} - N_{MA}N_{HE\text{-}LTF}T_{HE\text{-}LTF\text{-}SYM}}{4} \right\rfloor \times 4 \qquad (27\text{-}120)$$

where

L_LENGTH    is the value indicated by the LENGTH field of the L-SIG field

$T_{HE\text{-}PREAMBLE} = \qquad (27\text{-}121)$

$$\begin{cases} T_{RL\text{-}SIG} + T_{HE\text{-}SIG\text{-}A} + T_{HE\text{-}STF\text{-}T} + N_{HE\text{-}LTF}T_{HE\text{-}LTF\text{-}SYM}, & \text{for an HE TB PPDU} \\ T_{RL\text{-}SIG} + T_{HE\text{-}SIG\text{-}A} + T_{HE\text{-}STF\text{-}NT} + N_{HE\text{-}LTF}T_{HE\text{-}LTF\text{-}SYM}, & \text{for an HE SU PPDU} \\ T_{RL\text{-}SIG} + T_{HE\text{-}SIG\text{-}A} + N_{HE\text{-}SIG\text{-}B}T_{HE\text{-}SIG\text{-}B} + T_{HE\text{-}STF\text{-}NT} + N_{HE\text{-}LTF}T_{HE\text{-}LTF\text{-}SYM}, & \text{for an HE MU PPDU} \\ T_{RL\text{-}SIG} + T_{HE\text{-}SIG\text{-}A\text{-}R} + T_{HE\text{-}STF\text{-}NT} + N_{HE\text{-}LTF}T_{HE\text{-}LTF\text{-}SYM}, & \text{for an HE ER SU PPDU} \end{cases}$$

where

$T_{RL\text{-}SIG}$, $T_{HE\text{-}STF\text{-}T}$, $T_{HE\text{-}STF\text{-}NT}$, $T_{HE\text{-}LTF\text{-}SYM}$, $T_{HE\text{-}SIG\text{-}A}$, $T_{HE\text{-}SIG\text{-}A\text{-}R}$, and $T_{HE\text{-}SIG\text{-}B}$ are defined in Table 27-12

$N_{HE\text{-}SIG\text{-}B}$ and $N_{HE\text{-}LTF}$ are defined in Table 27-15

$b_{PE\text{-}Disambiguity}$    is the value indicated by the PE Disambiguity subfield of the HE-SIG-A field for an HE SU, HE ER SU, or HE MU PPDU or the value indicated by the PE Disambiguity subfield in the Common Info field in the Trigger frame (see Table 9-29g) for an HE TB PPDU

$N_{MA}$    may be computed by multiple methods that yield the same result, one example of which is given in Equation (27-122)

$$N_{MA} = \begin{cases} 0, & \text{if Doppler} = 0 \\ max \left( 0, \left\lfloor \left( \frac{L\_LENGTH + 3 + m}{3} \times 4 - T_{HE\text{-}PREAMBLE} - (b_{PE\text{-}Disambiguity} + 2) \cdot T_{SYM} \right) / T_{MA} \right\rfloor \right), & \text{if Doppler} = 1 \end{cases} \qquad (27\text{-}122)$$

where

$T_{MA}$    is defined in Equation (27-116), except that $M_{MA}$ is the midamble periodicity indicated by the NSTS And Midamble Periodicity subfield of the HE-SIG-A field in an HE SU PPDU and HE ER SU PPDU or by the Number Of HE-LTF Symbols And Midamble Periodicity subfield of the HE-SIG-A field in an HE MU PPDU

Doppler    is indicated by the Doppler field of HE-SIG-A field

| Issued Claim(s) | Public Documentation |
|---|---|
| where [x] denotes a largest integer less than or equal to x, | In the Accused Products, " ⌊x⌋  denotes a largest integer less than or equal to x,":<br><br>**IEEE 802.11-2020, Feb. 2021**<br><br>**1.5 Terminology for mathematical, logical, and bit operations**<br><br>Floor $(x)$, also written as $\lfloor x \rfloor$, is the largest integer smaller than or equal to $x$. For example, Floor (2.3) is 2 and Floor (−2.3) is −3. The two parameter form, Floor $(x, y)$, is the largest multiple of $y$ smaller than or equal to $x$; this operator is not used in this standard if $y$ is negative. For example, Floor (3.3, 2) is 2 and Floor (−3.3, 2) is −4. |
| L_LENGTH denotes the length information, | In the Accused Products, "L_LENGTH denotes the length information": |

# IEEE 802.11ax-2021, May 2021

## 27.3.13 Packet extension

The receiver computes $N_{SYM}$, $T_{PE}$, and $N_{MA}$ using Equation (27-119), Equation (27-120), and Equation (27-122), respectively.

$$N_{SYM} = \left\lfloor \left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}} \right) / T_{SYM} \right\rfloor - b_{\text{PE-Disambiguity}} \qquad (27\text{-}119)$$

$$T_{PE} = \left\lfloor \frac{\left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} \right) - N_{SYM} T_{SYM} - N_{MA} N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}}{4} \right\rfloor \times 4 \qquad (27\text{-}120)$$

where

L_LENGTH     is the value indicated by the LENGTH field of the L-SIG field

$T_{\text{HE-PREAMBLE}} =$ $\qquad (27\text{-}121)$

$$\begin{cases} T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-T}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, & \text{for an HE TB PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, & \text{for an HE SU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + N_{\text{HE-SIG-B}} T_{\text{HE-SIG-B}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, & \text{for an HE MU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A-R}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}} T_{\text{HE-LTF-SYM}}, & \text{for an HE ER SU PPDU} \end{cases}$$

where

$T_{\text{RL-SIG}}$, $T_{\text{HE-STF-T}}$, $T_{\text{HE-STF-NT}}$, $T_{\text{HE-LTF-SYM}}$, $T_{\text{HE-SIG-A}}$, and $T_{\text{HE-SIG-A-R}}$ are defined in Table 27-12

$N_{\text{HE-SIG-B}}$ and $N_{\text{HE-LTF}}$ are defined in Table 27-15

$b_{\text{PE-Disambiguity}}$     is the value indicated by the PE Disambiguity subfield of the HE-SIG-A field for an HE SU, HE ER SU, or HE MU PPDU or the value indicated by the PE Disambiguity subfield in the Common Info field in the Trigger frame (see Table 9-29g) for an HE TB PPDU

$N_{MA}$     may be computed by multiple methods that yield the same result, one example of which is given in Equation (27-122)

$$N_{MA} = \begin{cases} 0, & \text{if Doppler} = 0 \\ max\left( 0, \left\lfloor \left( \frac{\text{L\_LENGTH} + 3 + m}{3} \times 4 - T_{\text{HE-PREAMBLE}} - (b_{\text{PE-Disambiguity}} + 2) \cdot T_{SYM} \right) / T_{MA} \right\rfloor \right), & \text{if Doppler} = 1 \end{cases} \qquad (27\text{-}122)$$

where

$T_{MA}$     is defined in Equation (27-116), except that $M_{MA}$ is the midamble periodicity indicated by the NSTS And Midamble Periodicity subfield of the HE-SIG-A field in an HE SU PPDU and HE ER SU PPDU or by the Number Of HE-LTF Symbols And Midamble Periodicity subfield of the HE-SIG-A field in an HE MU PPDU

Doppler  is indicated by the Doppler field of HE-SIG-A field

| Issued Claim(s) | Public Documentation |
|---|---|
| m denotes the value obtained by subtracting the remaining value from the data size transmittable by a symbol of the legacy physical layer frame, | In the Accused Products, "m denotes the value obtained by subtracting the remaining value from the data size transmittable by a symbol of the legacy physical layer frame": |

# IEEE 802.11ax-2021, May 2021

## 27.3.13 Packet extension

The receiver computes $N_{SYM}$, $T_{PE}$, and $N_{MA}$ using Equation (27-119), Equation (27-120), and Equation (27-122), respectively.

$$N_{SYM} = \left\lfloor \left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} - N_{MA}N_{\text{HE-LTF}}T_{\text{HE-LTF-SYM}} \right) / T_{SYM} \right\rfloor - b_{\text{PE-Disambiguity}} \tag{27-119}$$

$$T_{PE} = \left\lfloor \frac{\left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} \right) - N_{SYM}T_{SYM} - N_{MA}N_{\text{HE-LTF}}T_{\text{HE-LTF-SYM}}}{4} \right\rfloor \times 4 \tag{27-120}$$

where
L_LENGTH    is the value indicated by the LENGTH field of the L-SIG field

## 27.3.11.5 L-SIG field

The L-SIG field is used to communicate rate and length information. The structure of the L-SIG field is defined in Figure 17-5.

In an HE PPDU, the RATE field shall be set to the value representing 6 Mb/s in the "Rate (20 MHz channel spacing)" column of Table 17-6. In a non-HT duplicate PPDU, the RATE field is defined in 17.3.4.2 using the L_DATARATE parameter in the TXVECTOR.

For an HE TB PPDU, the LENGTH field is set to the TXVECTOR parameter L_LENGTH. For an HE SU PPDU, HE ER SU PPDU, and HE MU PPDU, the LENGTH field is set to the value given by the Equation (27-11).

$$\text{Length} = \left\lceil \frac{\text{TXTIME} - SignalExtension - 20}{4} \right\rceil \cdot 3 - 3 - m \tag{27-11}$$

where
TXTIME            is defined in 27.4.3 (in µs)
$m$                is 1 for an HE MU PPDU and HE ER SU PPDU and 2 otherwise
SignalExtension   is 0 µs if the TXVECTOR parameter NO_SIG_EXTN is true and
                  is aSignalExtension as defined in Table 27-54 if the TXVECTOR parameter NO_SIG_EXTN is false

| Issued Claim(s) | Public Documentation |
|---|---|
| T<sub>HE _ PREAMBLE</sub> denotes the duration of non-legacy preamble of the non-legacy physical layer frame, | In the Accused Products, "T<sub>HE PREAMBLE</sub> denotes the duration of non-legacy preamble of the non-legacy physical layer frame": |

# IEEE 802.11ax-2021, May 2021

## 27.3.13 Packet extension

The receiver computes $N_{SYM}$, $T_{PE}$, and $N_{MA}$ using Equation (27-119), Equation (27-120), and Equation (27-122), respectively.

$$(27\text{-}119)$$

$$N_{SYM} = \left\lfloor \left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} - N_{MA}N_{\text{HE-LTF}}T_{\text{HE-LTF-SYM}} \right) / T_{SYM} \right\rfloor - b_{\text{PE-Disambiguity}}$$

$$(27\text{-}120)$$

$$T_{PE} = \left\lfloor \frac{\left( \frac{\text{L\_LENGTH} + m + 3}{3} \times 4 - T_{\text{HE-PREAMBLE}} \right) - N_{SYM}T_{SYM} - N_{MA}N_{\text{HE-LTF}}T_{\text{HE-LTF-SYM}}}{4} \right\rfloor \times 4$$

where

L_LENGTH    is the value indicated by the LENGTH field of the L-SIG field

$T_{\text{HE-PREAMBLE}} =$    $(27\text{-}121)$

$$\begin{cases} T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-T}} + N_{\text{HE-LTF}}T_{\text{HE-LTF-SYM}}, \text{ for an HE TB PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}}T_{\text{HE-LTF-SYM}}, \text{ for an HE SU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A}} + N_{\text{HE-SIG-B}}T_{\text{HE-SIG-B}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}}T_{\text{HE-LTF-SYM}}, \text{ for an HE MU PPDU} \\ T_{\text{RL-SIG}} + T_{\text{HE-SIG-A-R}} + T_{\text{HE-STF-NT}} + N_{\text{HE-LTF}}T_{\text{HE-LTF-SYM}}, \text{ for an HE ER SU PPDU} \end{cases}$$

where

$T_{\text{RL-SIG}}$, $T_{\text{HE-STF-T}}$, $T_{\text{HE-STF-NT}}$, $T_{\text{HE-LTF-SYM}}$, $T_{\text{HE-SIG-A}}$, $T_{\text{HE-SIG-A-R}}$, and $T_{\text{HE-SIG-B}}$ are defined in Table 27-12

$N_{\text{HE-SIG-B}}$ and $N_{\text{HE-LTF}}$ are defined in Table 27-15

$b_{\text{PE-Disambiguity}}$    is the value indicated by the PE Disambiguity subfield of the HE-SIG-A field for an HE SU, HE ER SU, or HE MU PPDU or the value indicated by the PE Disambiguity subfield in the Common Info field in the Trigger frame (see Table 9-29g) for an HE TB PPDU

$N_{MA}$    may be computed by multiple methods that yield the same result, one example of which is given in Equation (27-122)

$$(27\text{-}122)$$

$$N_{MA} = \begin{cases} 0, \text{ if Doppler} = 0 \\ max\left(0, \left\lfloor \left( \frac{\text{L\_LENGTH} + 3 + m}{3} \times 4 - T_{\text{HE-PREAMBLE}} - (b_{\text{PE-Disambiguity}} + 2) \cdot T_{SYM} \right) / T_{MA} \right\rfloor \right), \text{ if Doppler} = 1 \end{cases}$$

where

$T_{MA}$    is defined in Equation (27-116), except that $M_{MA}$ is the midamble periodicity indicated by the NSTS And Midamble Periodicity subfield of the HE-SIG-A field in an HE SU PPDU and HE ER SU PPDU or by the Number Of HE-LTF Symbols And Midamble Periodicity subfield of the HE-SIG-A field in an HE MU PPDU

Doppler    is indicated by the Doppler field of HE-SIG-A field

41

| Issued Claim(s) | Public Documentation |
|---|---|
| $T_{SYM}$ denotes the duration of a symbol of the data of the non-legacy physical layer frame. | In the Accused Products, "$T_{SYM}$ denotes the duration of a symbol of the data of the non-legacy physical layer frame": |

# IEEE 802.11ax-2021, May 2021

## 27.3.9 Timing-related parameters

### Table 27-12—Timing-related constants

| Parameter | Values | Description |
|---|---|---|
| $\infty_{F1Pre\text{-}HE}$ | 312.5 kHz | Subcarrier frequency spacing for the pre-HE modulated fields. |
| $\infty_{F1HE}$ | 78.125 kHz | Subcarrier frequency spacing for the HE modulated fields. |
| $T_{DFT,Pre\text{-}HE}$ | 3.2 µs | IDFT/DFT period for the pre-HE modulated fields. |
| $T_{DFT,HE}$ | 12.8 µs | IDFT/DFT period for the Data field. |
| $T_{GI,Pre\text{-}HE}$ | 0.8 µs | Guard interval duration for the pre-HE modulated fields. |
| $T_{GI,L\text{-}LTF}$ | 1.6 µs | Guard interval duration for the L-LTF field. |
| $T_{GI1,Data}$ | 0.8 µs | Base guard interval duration for the Data field. |
| $T_{GI2,Data}$ | 1.6 µs | Double guard interval duration for the Data field. |
| $T_{GI4,Data}$ | 3.2 µs | Quadruple guard interval duration for the Data field. |
| $T_{GI,HE\text{-}LTF}$ | $T_{GI1,Data}$, $T_{GI2,Data}$ or $T_{GI4,Data}$ depending on the GI used for data | Guard interval duration for the HE-LTF field, same as $T_{GI,Data}$. |
| $T_{GI,Data}$ | $T_{GI1,Data}$, $T_{GI2,Data}$ or $T_{GI4,Data}$ depending on the GI used for data | Guard interval duration for the Data field. |
| $T_{SYM1}$ | 13.6 µs $= T_{DFT,HE} + T_{GI1,Data} = 1.0625 \times T_{DFT,HE}$ | OFDM symbol duration with base GI. |
| $T_{SYM2}$ | 14.4 µs $= T_{DFT,HE} + T_{GI2,Data} = 1.125 \times T_{DFT,HE}$ | OFDM symbol duration with double GI. |
| $T_{SYM4}$ | 16 µs $= T_{DFT,HE} + T_{GI4,Data} = 1.25 \times T_{DFT,HE}$ | OFDM symbol duration with quadruple GI. |
| $T_{SYM}$ | $T_{SYM1}$, $T_{SYM2}$, or $T_{SYM4}$ depending on the GI used for data | OFDM symbol interval for HE PPDU fields. See Table 27-16. |

| Issued Claim(s) | Public Documentation |
|---|---|
| 10. The method of claim 8, wherein the increment of duration is a value obtained by multiplying a difference between a value obtained by performing a ceiling operation on a value obtained by dividing the duration of the non-legacy physical layer frame after the legacy signaling field by the duration of a symbol of the legacy physical layer frame and the value obtained by dividing the duration of the non-legacy physical layer frame after the legacy signaling field by the duration of a symbol of the legacy physical layer frame by the duration of a symbol of the legacy physical layer frame. | In the Accused Products, "the increment of duration is a value obtained by multiplying a difference between a value obtained by performing a ceiling operation on a value obtained by dividing the duration of the non-legacy physical layer frame after the legacy signaling field by the duration of a symbol of the legacy physical layer frame and the value obtained by dividing the duration of the non-legacy physical layer frame after the legacy signaling field by the duration of a symbol of the legacy physical layer frame": <br><br> ## IEEE 802.11ax-2021, May 2021 <br><br> **27.3.13 Packet extension** <br><br> The PE Disambiguity field of the HE-SIG-A field for an HE SU, HE ER SU (see Table 27-18), or HE MU PPDU (see Table 27-20) shall be set to 1 if the condition in Equation (27-118) is met; otherwise, it shall be set to 0. <br><br> The PE Disambiguity subfield in the Common Info field of the Trigger frame (see Table 9-29g) shall be set to 1 if the condition in Equation (27-118) is met for the HE TB PPDU solicited by the Trigger frame. Otherwise, it shall be set to 0. <br><br> (27-118) <br><br> $$T_{PE} + 4 \times \left( \left\lceil \frac{\text{TXTIME} - SignalExtension - 20}{4} \right\rceil - \left( \frac{\text{TXTIME} - SignalExtension - 20}{4} \right) \right) \geq T_{SYM}$$ <br><br> where <br> $T_{PE}$     is the PE field duration <br> $T_{SYM}$     is the symbol duration of the Data field as defined in 27.3.9 <br> TXTIME     is defined in 27.4.3 (in µs) <br> SignalExtension     is 0 µs if TXVECTOR parameter NO_SIG_EXTN is true and is aSignalExtension as defined in Table 27-54 if TXVECTOR parameter NO_SIG_EXTN is false |

| Issued Claim(s) | Public Documentation |
|---|---|
| | **IEEE 802.11-2020, Feb. 2021**<br><br>**1.5 Terminology for mathematical, logical, and bit operations**<br><br>Ceil (*x*), also written as $\lceil x \rceil$ is the smallest integer larger than or equal to *x*. For example, Ceil (2.3) is 3 and Ceil (−2.3) is −2. The two parameter form, Ceil (*x*, *y*), is the smallest multiple of *y* larger than or equal to *x*; this operator is not used in this standard if *y* is negative. For example, Ceil (2.3, 2) is 4 and Ceil (−2.3, 2) is −2. |
| 11. The method of claim 8, the method further comprises<br><br>determining a format of a non-legacy signaling field included in the non-legacy physical layer frame based on the length information. | In the Accused Products, the method includes "determining a format of a non-legacy signaling field included in the non-legacy physical layer frame based on the length information": |

| Issued Claim(s) | Public Documentation |
|---|---|
| | ## IEEE 802.11ax-2021, May 2021 <br><br> **27.3.11.5 L-SIG field** <br><br> For an HE TB PPDU, the LENGTH field is set to the TXVECTOR parameter L_LENGTH. For an HE SU PPDU, HE ER SU PPDU, and HE MU PPDU, the LENGTH field is set to the value given by the Equation (27-11). <br><br> $$\text{Length} = \left\lceil \frac{\text{TXTIME} - SignalExtension - 20}{4} \right\rceil \cdot 3 - 3 - m \qquad (27\text{-}11)$$ <br><br> where <br> TXTIME — is defined in 27.4.3 (in µs) <br> $m$ — is 1 for an HE MU PPDU and HE ER SU PPDU and 2 otherwise <br> SignalExtension — is 0 µs if the TXVECTOR parameter NO_SIG_EXTN is true and is aSignalExtension as defined in Table 27-54 if the TXVECTOR parameter NO_SIG_EXTN is false |
| 12. The method of claim 11, wherein determining the format of a non-legacy signaling field included in the non-legacy physical layer frame comprises <br><br> determining whether the non-legacy physical layer frame comprises a predetermined signaling field based on the length information. | In the Accused Products, "determining the format of a non-legacy signaling field included in the non-legacy physical layer frame comprises determining whether the non-legacy physical layer frame comprises a predetermined signaling field based on the length information": |

46

| Issued Claim(s) | Public Documentation |
|---|---|
| | ## IEEE 802.11ax-2021, May 2021 |

**27.3.11.5 L-SIG field**

For an HE TB PPDU, the LENGTH field is set to the TXVECTOR parameter L_LENGTH. For an HE SU PPDU, HE ER SU PPDU, and HE MU PPDU, the LENGTH field is set to the value given by the Equation (27-11).

$$\text{Length} = \left\lceil \frac{\text{TXTIME} - \text{SignalExtension} - 20}{4} \right\rceil \cdot 3 - 3 - m \qquad (27\text{-}11)$$

where
TXTIME          is defined in 27.4.3 (in μs)
$m$              is 1 for an HE MU PPDU and HE ER SU PPDU and 2 otherwise
SignalExtension  is 0 μs if the TXVECTOR parameter NO_SIG_EXTN is true and
                 is aSignalExtension as defined in Table 27-54 if the TXVECTOR parameter NO_
                 SIG_EXTN is false

**27.3.4 HE PPDU formats**

The format of the HE MU PPDU is defined as in Figure 27-9. This format is used for transmission to one or more users if the PPDU is not a response of a Trigger frame. In the HE MU PPDU, the HE-SIG-A field is not repeated. The HE-SIG-B field is present in this format.

| 8 μs | 8 μs | 4 μs | 4 μs | 8 μs | 4 μs per symbol | 4 μs | | | Variable durations per HE-LTF symbol | |
|---|---|---|---|---|---|---|---|---|---|---|
| L-STF | L-LTF | L-SIG | RL-SIG | HE-SIG-A | HE-SIG-B | HE-STF | HE-LTF | ... | HE-LTF | Data | PE |

**Figure 27-9—HE MU PPDU format**

| Issued Claim(s) | Public Documentation |
|---|---|
| 13. The method of claim 8, wherein the obtaining the information other than the information on the duration of the non-legacy physical layer frame comprises<br><br>obtaining the information other than the information on the duration of the non-legacy physical layer frame based on the remaining value and a modulation method of a third symbol after the legacy signaling field. | In the Accused Products, "the obtaining the information other than the information on the duration of the non-legacy physical layer frame comprises obtaining the information other than the information on the duration of the non-legacy physical layer frame based on the remaining value and a modulation method of a third symbol after the legacy signaling field": |

# IEEE 802.11ax-2021, May 2021

**27.3.11.5 L-SIG field**

For an HE TB PPDU, the LENGTH field is set to the TXVECTOR parameter L_LENGTH. For an HE SU PPDU, HE ER SU PPDU, and HE MU PPDU, the LENGTH field is set to the value given by the Equation (27-11).

$$\text{Length} = \left\lceil \frac{\text{TXTIME}-SignalExtension - 20}{4} \right\rceil \cdot \ 3 - 3 - m \qquad (27\text{-}11)$$

where

TXTIME     is defined in 27.4.3 (in μs)

$m$     is 1 for an HE MU PPDU and HE ER SU PPDU and 2 otherwise

SignalExtension     is 0 μs if the TXVECTOR parameter NO_SIG_EXTN is true and is aSignalExtension as defined in Table 27-54 if the TXVECTOR parameter NO_SIG_EXTN is false

**27.3.11.7.4 Encoding and modulation**



**Figure 27-25—Data subcarrier constellation of HE-SIG-A symbols**

49

| Issued Claim(s) | Public Documentation |
|---|---|
| 14. The method of claim 13, wherein the modulation method is Binary Phase Shift Keying (BPSK) or Quadrature Binary Phase Shift Keying (QBPSK). | In the Accused Products, "the modulation method is Binary Phase Shift Keying (BPSK) or Quadrature Binary Phase Shift Keying (QBPSK)": |

| Issued Claim(s) | Public Documentation |
|---|---|
| | **IEEE 802.11ax-2021, May 2021** |

**27.3.11.7.4 Encoding and modulation**

For an HE SU PPDU, HE MU PPDU, and HE TB PPDU, the HE-SIG-A field is composed of two subfields, HE-SIG-A1 and HE-SIG-A2, each containing 26 data bits. The HE-SIG-A1 subfield is transmitted before the HE-SIG-A2 subfield. The data bits of the HE-SIG-A OFDM symbols shall be BCC encoded at rate $R = 1/2$, be interleaved, be mapped to a BPSK constellation, and have pilots inserted following the steps described in 17.3.5.6, 27.3.12.8, 17.3.5.8, and 17.3.5.9, respectively. The constellation mappings of the HE-SIG-A field in an HE SU PPDU, HE MU PPDU, and HE TB PPDU are shown in Figure 27-25. The first half and second half of the stream of 104 complex numbers generated by these steps (before pilot insertion) are divided into two groups of 52 complex numbers, where the first 52 complex numbers form the first OFDM symbol of the HE-SIG-A field and the second 52 complex numbers form the second OFDM symbol of the HE-SIG-A field, respectively.

For an HE ER SU PPDU, the HE-SIG-A field is composed of four subfields: HE-SIG-A1, HE-SIG-A1-R, HE-SIG-A2, and HE-SIG-A2-R. Each subfield contains 26 data bits. These four subfields are transmitted sequentially from HE-SIG-A1 to HE-SIG-A2-R. The data bits of the HE-SIG-A1 and HE-SIG-A2 subfields shall be BCC encoded at rate $R = 1/2$, be interleaved, be mapped to a BPSK constellation, and have pilots inserted. The HE-SIG-A1-R subfield has the same encoded bits as the HE-SIG-A1 subfield, and the encoded bits shall be mapped to a QBPSK constellation without interleaving and have pilots inserted. The constellation mappings of the HE-SIG-A field in an HE ER SU PPDU are shown in Figure 27-25. The QBPSK constellation on the HE-SIG-A1-R subfield is used to differentiate between an HE ER SU PPDU and an HE MU PPDU when $m = 1$ in Equation (27-11). The HE-SIG-A2-R subfield has the same encoded bits as the HE-SIG-A2 subfield, and the encoded bits shall be mapped to a BPSK constellation without interleaving and have pilots inserted. BCC encoding, data interleaving, constellation mapping, and pilot insertion follow the steps described in 17.3.5.6, 27.3.12.8, 17.3.5.8, and 17.3.5.9, respectively.



Figure 27-25—Data subcarrier constellation of HE-SIG-A symbols