

UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

# NOTICE OF ALLOWANCE AND FEE(S) DUE

| 158747 | 7590 | 04/23/2021 |
|---|---|---|

LADAS & PARRY
E-MAIL
4525 WILSHIRE BOULEVARD
SUITE 240
LOS ANGELES, CA 90010

| EXAMINER |
|---|
| RANDHAWA, MANDISH K |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2477 | |

DATE MAILED: 04/23/2021

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 16/294,883 | 03/06/2019 | Woojin Ahn | B-9905CON 631950-4 | 6210 |

TITLE OF INVENTION: WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | UNDISCOUNTED | $1200 | $0.00 | $0.00 | $1200 | 07/23/2021 |

**THE APPLICATION IDENTIFIED ABOVE HAS BEEN EXAMINED AND IS ALLOWED FOR ISSUANCE AS A PATENT. PROSECUTION ON THE MERITS IS CLOSED. THIS NOTICE OF ALLOWANCE IS NOT A GRANT OF PATENT RIGHTS. THIS APPLICATION IS SUBJECT TO WITHDRAWAL FROM ISSUE AT THE INITIATIVE OF THE OFFICE OR UPON PETITION BY THE APPLICANT. SEE 37 CFR 1.313 AND MPEP 1308.**

**THE ISSUE FEE AND PUBLICATION FEE (IF REQUIRED) MUST BE PAID WITHIN THREE MONTHS FROM THE MAILING DATE OF THIS NOTICE OR THIS APPLICATION SHALL BE REGARDED AS ABANDONED. THIS STATUTORY PERIOD CANNOT BE EXTENDED. SEE 35 U.S.C. 151. THE ISSUE FEE DUE INDICATED ABOVE DOES NOT REFLECT A CREDIT FOR ANY PREVIOUSLY PAID ISSUE FEE IN THIS APPLICATION. IF AN ISSUE FEE HAS PREVIOUSLY BEEN PAID IN THIS APPLICATION (AS SHOWN ABOVE), THE RETURN OF PART B OF THIS FORM WILL BE CONSIDERED A REQUEST TO REAPPLY THE PREVIOUSLY PAID ISSUE FEE TOWARD THE ISSUE FEE NOW DUE.**

**HOW TO REPLY TO THIS NOTICE:**

I. Review the ENTITY STATUS shown above. If the ENTITY STATUS is shown as SMALL or MICRO, verify whether entitlement to that entity status still applies.

If the ENTITY STATUS is the same as shown above, pay the TOTAL FEE(S) DUE shown above.

If the ENTITY STATUS is changed from that shown above, on PART B - FEE(S) TRANSMITTAL, complete section number 5 titled "Change in Entity Status (from status indicated above)".

For purposes of this notice, small entity fees are 1/2 the amount of undiscounted fees, and micro entity fees are 1/2 the amount of small entity fees.

II. PART B - FEE(S) TRANSMITTAL, or its equivalent, must be completed and returned to the United States Patent and Trademark Office (USPTO) with your ISSUE FEE and PUBLICATION FEE (if required). If you are charging the fee(s) to your deposit account, section "4b" of Part B - Fee(s) Transmittal should be completed and an extra copy of the form should be submitted. If an equivalent of Part B is filed, a request to reapply a previously paid issue fee must be clearly made, and delays in processing may occur due to the difficulty in recognizing the paper as an equivalent of Part B.

III. All communications regarding this application must give the application number. Please direct all communications prior to issuance to Mail Stop ISSUE FEE unless advised to the contrary.

**IMPORTANT REMINDER: Maintenance fees are due in utility patents issuing on applications filed on or after Dec. 12, 1980. It is patentee's responsibility to ensure timely payment of maintenance fees when due. More information is available at www.uspto.gov/PatentMaintenanceFees.**

Page 1 of 3

PTOL-85 (Rev. 02/11)

WILUS_0006925

**PART B - FEE(S) TRANSMITTAL**

Complete and send this form, together with applicable fee(s), by mail or fax, or via EFS-Web.

| By mail, send to: | Mail Stop ISSUE FEE | By fax, send to: | (571)-273-2885 |
|---|---|---|---|
| | Commissioner for Patents | | |
| | P.O. Box 1450 | | |
| | Alexandria, Virginia 22313-1450 | | |

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

158747      7590      04/23/2021

LADAS & PARRY
E-MAIL
4525 WILSHIRE BOULEVARD
SUITE 240
LOS ANGELES, CA 90010

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**
I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being transmitted to the USPTO via EFS-Web or by facsimile to (571) 273-2885, on the date below.

| | (Typed or printed name) |
|---|---|
| | (Signature) |
| | (Date) |

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 16/294,883 | 03/06/2019 | Woojin Ahn | B-9905CON 631950-4 | 6210 |

TITLE OF INVENTION: WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | UNDISCOUNTED | $1200 | $0.00 | $0.00 | $1200 | 07/23/2021 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| RANDHAWA, MANDISH K | 2477 | 370-329000 |

**1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).**

☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.

☐ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-09 or more recent) attached. **Use of a Customer Number is required.**

**2. For printing on the patent front page, list**
(1) The names of up to 3 registered patent attorneys or agents OR, alternatively,
(2) The name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 _____

2 _____

3 _____

**3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT** (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document must have been previously recorded, or filed for recordation, as set forth in 37 CFR 3.11 and 37 CFR 3.81(a). Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE          (B) RESIDENCE: (CITY and STATE OR COUNTRY)

Please check the appropriate assignee category or categories (will not be printed on the patent) : ☐ Individual ☐ Corporation or other private group entity ☐ Government

4a. Fees submitted: ☐Issue Fee ☐Publication Fee (if required) ☐Advance Order - # of Copies _____

4b. Method of Payment: (*Please first reapply any previously paid fee shown above*)

☐ Electronic Payment via EFS-Web      ☐ Enclosed check      ☐ Non-electronic payment by credit card (Attach form PTO-2038)

☐ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment to Deposit Account No. _____

**5. Change in Entity Status** (from status indicated above)

☐ Applicant certifying micro entity status. See 37 CFR 1.29

☐ Applicant asserting small entity status. See 37 CFR 1.27

☐ Applicant changing to regular undiscounted fee status.

NOTE: Absent a valid certification of Micro Entity Status (see forms PTO/SB/15A and 15B), issue fee payment in the micro entity amount will not be accepted at the risk of application abandonment.
NOTE: If the application was previously under micro entity status, checking this box will be taken to be a notification of loss of entitlement to micro entity status.
NOTE: Checking this box will be taken to be a notification of loss of entitlement to small or micro entity status, as applicable.

NOTE: This form must be signed in accordance with 37 CFR 1.31 and 1.33. See 37 CFR 1.4 for signature requirements and certifications.

| Authorized Signature _____ | Date _____ |
|---|---|
| Typed or printed name _____ | Registration No. _____ |

Page 2 of 3

PTOL-85 Part B (08-18) Approved for use through 01/31/2020      OMB 0651-0033      U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

WILUS_0006926



UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 16/294,883 | 03/06/2019 | Woojin Ahn | B-9905CON 631950-4 | 6210 |

| | | |
|---|---|---|
| 158747    7590    04/23/2021 | | |

LADAS & PARRY
E-MAIL
4525 WILSHIRE BOULEVARD
SUITE 240
LOS ANGELES, CA 90010

| EXAMINER |
|---|
| RANDHAWA, MANDISH K |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2477 | |

DATE MAILED: 04/23/2021

## Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)
### (Applications filed on or after May 29, 2000)

The Office has discontinued providing a Patent Term Adjustment (PTA) calculation with the Notice of Allowance.

Section 1(h)(2) of the AIA Technical Corrections Act amended 35 U.S.C. 154(b)(3)(B)(i) to eliminate the requirement that the Office provide a patent term adjustment determination with the notice of allowance. See Revisions to Patent Term Adjustment, 78 Fed. Reg. 19416, 19417 (Apr. 1, 2013). Therefore, the Office is no longer providing an initial patent term adjustment determination with the notice of allowance. The Office will continue to provide a patent term adjustment determination with the Issue Notification Letter that is mailed to applicant approximately three weeks prior to the issue date of the patent, and will include the patent term adjustment on the patent. Any request for reconsideration of the patent term adjustment determination (or reinstatement of patent term adjustment) should follow the process outlined in 37 CFR 1.705.

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Customer Service Center of the Office of Patent Publication at 1-(888)-786-0101 or (571)-272-4200.

PTOL-85 (Rev. 02/11)

WILUS_0006927

## OMB Clearance and PRA Burden Statement for PTOL-85 Part B

The Paperwork Reduction Act (PRA) of 1995 requires Federal agencies to obtain Office of Management and Budget approval before requesting most types of information from the public. When OMB approves an agency request to collect information from the public, OMB (i) provides a valid OMB Control Number and expiration date for the agency to display on the instrument that will be used to collect the information and (ii) requires the agency to inform the public about the OMB Control Number's legal significance in accordance with 5 CFR 1320.5(b).

The information collected by PTOL-85 Part B is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 30 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450. Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## Privacy Act Statement

**The Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.

2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.

9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

WILUS_0006928

| *Notice of Allowability* | **Application No.**<br>16/294,883 | **Applicant(s)**<br>Ahn et al. | |
|---|---|---|---|
| | **Examiner**<br>MANDISH RANDHAWA | **Art Unit**<br>2477 | **AIA (FITF) Status**<br>Yes |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address--*

All claims being allowable, PROSECUTION ON THE MERITS IS (OR REMAINS) CLOSED in this application. If not included herewith (or previously mailed), a Notice of Allowance (PTOL-85) or other appropriate communication will be mailed in due course. **THIS NOTICE OF ALLOWABILITY IS NOT A GRANT OF PATENT RIGHTS.** This application is subject to withdrawal from issue at the initiative of the Office or upon petition by the applicant. See 37 CFR 1.313 and MPEP 1308.

1. ☑ This communication is responsive to <u>communication(s) filed on April 15, 2021</u>.

   ☐ A declaration(s)/affidavit(s) under **37 CFR 1.130(b)** was/were filed on \_\_\_\_\_.

2. ☐ An election was made by the applicant in response to a restriction requirement set forth during the interview on \_\_\_\_\_; the restriction requirement and election have been incorporated into this action.

3. ☑ The allowed claim(s) is/are <u>21,26-27,29-33 and 38-39, as previously renumbered as 1-10</u> . As a result of the allowed claim(s), you may be eligible to benefit from the **Patent Prosecution Highway** program at a participating intellectual property office for the corresponding application. For more information, please see **http://www.uspto.gov/patents/init_events/pph/index.jsp** or send an inquiry to **PPHfeedback@uspto.gov**.

4. ☑ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

  **Certified copies:**

    a) ☑All    b) ☐ Some    *c) ☐ None of the:

      1. ☑ Certified copies of the priority documents have been received.

      2. ☐ Certified copies of the priority documents have been received in Application No. \_\_\_\_\_ .

      3. ☐ Copies of the certified copies of the priority documents have been received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

  * Certified copies not received: \_\_\_\_\_ .

Applicant has THREE MONTHS FROM THE "MAILING DATE" of this communication to file a reply complying with the requirements noted below. Failure to timely comply will result in ABANDONMENT of this application. **THIS THREE-MONTH PERIOD IS NOT EXTENDABLE.**

5. ☐ CORRECTED DRAWINGS (as "replacement sheets") must be submitted.

   ☐ including changes required by the attached Examiner's Amendment / Comment or in the Office action of Paper No./Mail Date \_\_\_\_\_ .

  **Identifying indicia such as the application number (see 37 CFR 1.84(c)) should be written on the drawings in the front (not the back) of each sheet. Replacement sheet(s) should be labeled as such in the header according to 37 CFR 1.121(d).**

6. ☐ DEPOSIT OF and/or INFORMATION about the deposit of BIOLOGICAL MATERIAL must be submitted. Note the attached Examiner's comment regarding REQUIREMENT FOR THE DEPOSIT OF BIOLOGICAL MATERIAL.

**Attachment(s)**

1. ☐ Notice of References Cited (PTO-892)

2. ☑ Information Disclosure Statements (PTO/SB/08), Paper No./Mail Date \_\_\_\_\_ .

3. ☐ Examiner's Comment Regarding Requirement for Deposit of Biological Material \_\_\_\_\_ .

4. ☐ Interview Summary (PTO-413), Paper No./Mail Date. \_\_\_\_\_ .

5. ☐ Examiner's Amendment/Comment

6. ☐ Examiner's Statement of Reasons for Allowance

7. ☐ Other \_\_\_\_\_ .

/MANDISH K RANDHAWA/
Examiner, Art Unit 2477

U.S. Patent and Trademark Office
PTOL-37 (Rev. 08-13)         **Notice of Allowability**         Part of Paper No./Mail Date 20210419

WILUS_0006929

| *Search Notes* ‖‖‖‖‖‖‖‖‖ | Application/Control No. 16/294,883 | Applicant(s)/Patent Under Reexamination Ahn et al. |
|---|---|---|
| | Examiner MANDISH RANDHAWA | Art Unit 2477 |

| CPC - Searched* | | |
|---|---|---|
| **Symbol** | **Date** | **Examiner** |
| H04W80/02, H04W28/0268,H04W74/0808, H04W40/244,H04W74/08, H04L5/0055, H04W84/12, H04W74/00,H04W72/0446 | 12/26/2020 | MR |
| H04W80/02, H04W28/0268,H04W74/0808, H04W40/244,H04W74/08, H04L5/0055, H04W84/12, H04W74/00,H04W72/0446 | 04/19/2021 | MR |

| CPC Combination Sets - Searched* | | |
|---|---|---|
| **Symbol** | **Date** | **Examiner** |
| | | |

| US Classification - Searched* | | | |
|---|---|---|---|
| **Class** | **Subclass** | **Date** | **Examiner** |
| | | | |

\* See search history printout included with this form or the SEARCH NOTES box below to determine the scope of the search.

| Search Notes | | |
|---|---|---|
| **Search Notes** | **Date** | **Examiner** |
| Performed Inventor/Double Patenting search | 06/17/2020 | MR |
| Performed NPL (IP.com, STIC, Google), and East text search | 06/18/2020 | MR |
| Performed Inventor/Double Patenting search | 12/26/2020 | MR |
| Performed East text/CPC search | 12/26/2020 | MR |
| Performed Interference search | 12/26/2020 | MR |
| Performed Inventor/Double Patenting search | 04/19/2021 | MR |
| Performed East text/CPC search | 04/19/2021 | MR |
| Performed IP.com (Patents and NPL) search | 04/19/2021 | MR |
| Performed Interference search | 04/19/2021 | MR |

| | |
|---|---|
| | |

WILUS_0006930

| *Search Notes* ‖‖‖‖‖‖‖ | Application/Control No. 16/294,883 | Applicant(s)/Patent Under Reexamination Ahn et al. |
|---|---|---|
| | Examiner MANDISH RANDHAWA | Art Unit 2477 |

| Interference Search | | | |
|---|---|---|---|
| US Class/CPC Symbol | US Subclass/CPC Group | Date | Examiner |
| H04W | 80/02, 28/0268,74/0808, 40/244,74/08, 84/12, 74/00, 72/0446 | 12/26/2020 | MR |
| H04L | H04L | 12/26/2020 | MR |
| H04W | 80/02, 28/0268,74/0808, 40/244,74/08, 84/12, 74/00, 72/0446 | 04/19/2021 | MR |
| H04L | H04L | 04/19/2021 | MR |

| | |
|---|---|
| | |

WILUS_0006931

| Issue Classification | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 16/294,883 | Ahn et al. |
| | **Examiner** | **Art Unit** |
| | MANDISH RANDHAWA | 2477 |

**CPC**

| Symbol | | | | | Type | Version |
|---|---|---|---|---|---|---|
| H04W | / | 80 | / | 02 | F | 2013-01-01 |
| H04W | / | 74 | / | 00 | I | 2013-01-01 |
| H04W | / | 84 | / | 12 | I | 2013-01-01 |
| H04W | / | 74 | / | 08 | I | 2013-01-01 |
| H04L | / | 5 | / | 0055 | I | 2013-01-01 |
| H04W | / | 28 | / | 0268 | I | 2013-01-01 |
| H04W | / | 40 | / | 244 | I | 2013-01-01 |
| H04W | / | 72 | / | 0446 | I | 2013-01-01 |
| H04W | / | 74 | / | 0808 | I | 2013-01-01 |

**CPC Combination Sets**

| Symbol | | | | Type | Set | Ranking | Version |
|---|---|---|---|---|---|---|---|
| | / | | / | | | | |

| NONE | | **Total Claims Allowed:** | |
|---|---|---|---|
| (Assistant Examiner) | (Date) | 10 | |
| /MANDISH K RANDHAWA/ Examiner, Art Unit 2477 | 19 April 2021 | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner) | (Date) | 1 | 28 |

U.S. Patent and Trademark Office                                        Part of Paper No.: 20210419

WILUS_0006932

| *Issue Classification* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 16/294,883 | Ahn et al. |
| | Examiner | Art Unit |
| | MANDISH RANDHAWA | 2477 |

**INTERNATIONAL CLASSIFICATION**

**CLAIMED**

| H04W | | / | 80 | | / | 02 |
|---|---|---|---|---|---|---|

**NON-CLAIMED**

| | / | | | / | |
|---|---|---|---|---|---|

**US ORIGINAL CLASSIFICATION**

| CLASS | SUBCLASS |
|---|---|
| | |

**CROSS REFERENCES(S)**

| CLASS | SUBCLASS (ONE SUBCLASS PER BLOCK) | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

| NONE | | Total Claims Allowed: | |
|---|---|---|---|
| (Assistant Examiner) | (Date) | 10 | |
| /MANDISH K RANDHAWA/ Examiner, Art Unit 2477 | 19 April 2021 | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner) | (Date) | 1 | 28 |

U.S. Patent and Trademark Office                                                       Part of Paper No.: 20210419

WILUS_0006933

| | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| *Issue Classification* | 16/294,883 | Ahn et al. |
| | **Examiner** | **Art Unit** |
| | MANDISH RANDHAWA | 2477 |

| ☐ Claims renumbered in the same order as presented by applicant | | ☐ CPA | ☐ T.D. | ☐ R.1.47 |
|---|---|---|---|---|

**CLAIMS**

| Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 21 | 5 | 30 | 10 | 39 | | | | | | | | | | | | |
| - | 22 | 6 | 31 | - | 40 | | | | | | | | | | | | |
| - | 23 | 7 | 32 | | | | | | | | | | | | | | |
| - | 24 | 8 | 33 | | | | | | | | | | | | | | |
| - | 25 | - | 34 | | | | | | | | | | | | | | |
| 2 | 26 | - | 35 | | | | | | | | | | | | | | |
| 3 | 27 | - | 36 | | | | | | | | | | | | | | |
| - | 28 | - | 37 | | | | | | | | | | | | | | |
| 4 | 29 | 9 | 38 | | | | | | | | | | | | | | |

| NONE | | **Total Claims Allowed:** | |
|---|---|---|---|
| (Assistant Examiner) | (Date) | 10 | |
| /MANDISH K RANDHAWA/ Examiner, Art Unit 2477 | 19 April 2021 | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner) | (Date) | 1 | 28 |

U.S. Patent and Trademark Office                                    Part of Paper No.: 20210419

WILUS_0006934

## EAST Search History (Prior Art)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 3 | "20160198500" | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 18:40 |
| L3 | 113,977 | (H04W80/02 or H04W28/0268 or H04W74/0808 or H04W40/244 or H04W74/08 or H04L5/0055 or H04W84/12 or H04W74/00 or H04W72/0446).cpc. | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 18:50 |
| L4 | 16 | (mu$2 or multi$2 user) same (parameter or edca) same (timer or time$out or count$4 or count$down or reset$4 or set$4) with ((immediat$4) near3 (respons or feedback or ack or acknowledg$5) or enabl$4 immediat$4 response or "deid" or enabl$4 ("not" or "no") immediat$4 response or "denir") | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 18:53 |
| L5 | 232 | (mu$2 or multi$2 user) same trigger and (parameter or edca) same (timer or time$out) with (respons or feedback or ack or acknowledg$5) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 18:53 |
| L6 | 7 | ("802.11ax" or "802.11" ax) same edca same timer | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 18:59 |
| L7 | 624 | (mu$2 or multi$2 user) with (parameter or edca) same (timer or time$out or counter or countdown or set$4 or re$1set$4) with (respons or feedback or ack or acknowledg$5) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 19:02 |
| L8 | 624 | (mu$2 or multi$2 user) with (parameter or edca) same (timer or time$out or counter or countdown or set$4 or re$1set$4) with (respons or feedback or ack or acknowledg$5) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 19:02 |
| L9 | 147 | 3 and 7 | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 19:03 |
| L10 | 135 | 9 not 4 not 6 | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 19:04 |
| L11 | 19 | (enhanced distribut$4 channel access or "edca" or "edcaf" or edca$2) same (back$off or parameter) near3 (timer or interval or duration or counter or countdown or time) same (immediat$4 near3 (response or ack or acknowledg$4 or feedback)) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 19:08 |
| L12 | 216 | 5 not 9 not 4 not 11 | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 19:11 |

WILUS_0006935

## EAST Search History (Prior Art)

| | | | | | | |
|---|---|---|---|---|---|---|
| L13 | 18 | ((mu$2 or multi$2 user) with (parameter or edca) same (timer or time$out or counter or countdown or set$4 or re$1set$4) with (respons or feedback or ack or acknowledg$5)).clm. | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 19:27 |
| L14 | 13,849 | (WILUS INSTITUTE OF STANDARDS AND TECHNOLOGY or SK TELECOM$9).as. or (Ahn near2 Woojin or Son near2 Juhyung or Ko near2 Geonjung or Kwak near2 Jinsam). in. | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 19:28 |
| L15 | 3 | 7 and 14 | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2021/04/19 19:31 |
| S1 | 1 | "16294883" | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/17 12:20 |
| S2 | 6 | (("20160198500") or ("20160113034") or ("20180124826")).PN. | US-PGPUB; USPAT; USOCR; DERWENT | OR | OFF | 2020/06/17 12:20 |
| S3 | 51 | mu$2 near edca | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/17 12:21 |
| S4 | 86 | mu$2 near2 edca | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/17 12:21 |
| S5 | 40 | mu$2 near2 edca same parameter | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/17 12:22 |
| S6 | 19 | trigger$4 same edca same parameter same timer | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/17 13:14 |
| S7 | 187 | (mu$2 or multi$2 user) same (parameter or edca) same (timer or time$out) with (respons or feedback or ack or acknowledg$5) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/17 14:49 |
| S8 | 3 | "20170202023" | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/17 14:59 |
| S9 | 3 | ("20170245261"|"20190098565"|"9439219") .PN. | US-PGPUB; USPAT | NEAR | ON | 2020/06/17 16:33 |
| S10 | 218 | (mu$2 or multi$2 user) same trigger and (parameter or edca) same (timer or time$out) with (respons or feedback or ack or acknowledg$5) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/17 16:59 |
| S11 | 21 | (mu$2 or multi$2 user) same trigger and (parameter or edca) same (re$1set$4 or set$4) near4 (timer or time$out) with (respons or feedback or ack or acknowledg$5) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/17 17:00 |

WILUS_0006936

# EAST Search History (Prior Art)

| | | | | | | |
|---|---|---|---|---|---|---|
| S12 | 3 | ("802.11ax" or "802.11" ax) same edca same timer | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/17 17:07 |
| S13 | 7 | (mu$2 or multi$2 user) same trigger and ( edca) same (re$1set$4 or set$4 or updat$4) near4 (timer or time$out) with (respons or feedback or ack or acknowledg$5) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/17 22:28 |
| S14 | 603 | (CW$1min or (minimum or min) near CW) same ((maximum or max) cw or CW$1max) same (back$off with random) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/18 12:03 |
| S15 | 502 | (CW$1min or (minimum or min) near CW) same ((maximum or max) cw or CW$1max) same (back$off with random with (integer or value)) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/18 12:04 |
| S16 | 499 | (contention window) and (CW$1min or (minimum or min) near CW) same ((maximum or max) cw or CW$1max) same (back$off with random with (integer or value)) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/18 12:05 |
| S17 | 472 | (contention window with "cw") and (CW$1min or (minimum or min) near CW) same ((maximum or max) cw or CW$1max) same (back$off with random with (integer or value)) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/18 12:05 |
| S18 | 52 | (contention window with "cw") and (CW$1min or (minimum or min) near CW) same ((maximum or max) cw or CW$1max) same (back$off with random with (integer or value)) same (access with channel) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/18 12:06 |
| S19 | 158 | (access category or "ac") with (queue) same back$off with queue | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/18 13:26 |
| S20 | 104 | (access category or "ac") with (queue) same back$off with queue and back$off with (zero or "0") | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/18 13:33 |
| S21 | 12 | (access category or "ac") with (queue) same back$off with queue and back$off with (zero or "0") same (empty or "no" (data or packet)) near2 queue | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/06/18 13:43 |
| S22 | 7 | ("20150124690"\|"20160080115"\|"20170257196"\|"20170272138"\|"20170289911"\|"20170303280"\|"20170310446").PN. | US-PGPUB; USPAT | NEAR | ON | 2020/06/18 14:38 |
| S23 | 2 | ("2017/0041961").URPN. | USPAT | NEAR | ON | 2020/12/26 14:06 |
| S24 | 36 | (mu$2 or multi$2 user) same (parameter or edca) same (timer or time$out or count$4 or count$down or reset$4 or set$4) with ((enabl$4 or request$4) near3 (respons or feedback or ack or acknowledg$5) or enabl$4 immediat$4 response or "deid" or enabl$4 ("not" or "no") immediat$4 response or "denir") | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:13 |

WILUS_0006937

## EAST Search History (Prior Art)

| S25 | 15 | (mu$2 or multi$2 user) same (parameter or edca) same (timer or time$out or count$4 or count$down or reset$4 or set$4) with ((immediat$4) near3 (respons or feedback or ack or acknowledg$5) or enabl$4 immediat$4 response or "deid" or enabl$4 ("not" or "no") immediat$4 response or "denir") | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:19 |
|---|---|---|---|---|---|---|
| S26 | 30 | (mu$2 or multi$2 user) same (parameter or edca) same (timer or time$out or count$4 or count$down or reset$4 or set$4) with (parameter or edca) same ((immediat$4) near3 (respons or feedback or ack or acknowledg$5) or enabl$4 immediat$4 response or "deid" or enabl$4 ("not" or "no") immediat$4 response or "denir") | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:28 |
| S27 | 109,764 | (H04W80/02 or H04W28/0268 or H04W74/0808 or H04W40/244 or H04W74/08 or H04L5/0055 or H04W84/12 or H04W74/00 or H04W72/0446).cpc. | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:30 |
| S28 | 19 | S26 not S25 | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:30 |
| S29 | 227 | (mu$2 or multi$2 user) same trigger and (parameter or edca) same (timer or time$out) with (respons or feedback or ack or acknowledg$5) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:35 |
| S30 | 92 | (mu$2 or multi$2 user) with (parameter or edca) same (timer or time$out) with (respons or feedback or ack or acknowledg$5) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:36 |
| S31 | 596 | (mu$2 or multi$2 user) with (parameter or edca) same (timer or time$out or counter or countdown or set$4 or re$1set$4) with (respons or feedback or ack or acknowledg$5) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:36 |
| S32 | 140 | S31 and S27 | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:37 |
| S33 | 3 | ("802.11ax" or "802.11" ax) same edca same timer | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:50 |
| S34 | 13 | (enhanced distribut$4 channel access or "edca") same (back$off or parameter) near3 (timer or interval or duration or counter or countdown or time) same (immediat$4 near3 (response or ack or acknowledg$4 or feedback)) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:52 |

WILUS_0006938

## EAST Search History (Prior Art)

| | | | | | | |
|---|---|---|---|---|---|---|
| S35 | 19 | (enhanced distribut$4 channel access or "edca" or "edcaf") same (back$off or parameter) near3 (timer or interval or duration or counter or countdown or time) same (immediat$4 near3 (response or ack or acknowledg$4 or feedback)) | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:54 |
| S36 | 6 | S35 not S34 | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:54 |
| S37 | 44 | (mu$2 or multi$2 user) same (parameter or edca or edcaf) same (timer or time$out or count$4 or count$down or reset$4 or set$4) with ((enabl$4 or request$4 or immediat$4) near3 (respons or feedback or ack or acknowledg$5) or enabl$4 immediat$4 response or "deid" or enabl$4 ("not" or "no") immediat$4 response or "denir") | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 14:56 |
| S38 | 2 | ("20150295680"\|"20160315681").PN. | US-PGPUB; USPAT | NEAR | ON | 2020/12/26 15:13 |
| S39 | 6 | ("20100081393"\|"20160198500"\|"20170230981"\|"20170245261"\|"20170257887"\|"20190182864").PN. | US-PGPUB; USPAT | NEAR | ON | 2020/12/26 15:13 |
| S40 | 6 | ("20100081393"\|"20160198500"\|"20170230981"\|"20170245261"\|"20170257887"\|"20190182864").PN. | US-PGPUB; USPAT | NEAR | ON | 2020/12/26 15:13 |
| S41 | 8 | S38 or S39 | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 15:14 |
| S42 | 17 | ((mu$2 or multi$2 user) with (parameter or edca) same (timer or time$out or counter or countdown or set$4 or re$1set$4) with (respons or feedback or ack or acknowledg$5)).clm. | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 15:20 |
| S43 | 10 | "10491355" | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 15:20 |
| S44 | 13,723 | (WILUS INSTITUTE OF STANDARDS AND TECHNOLOGY or SK TELECOM$9).as. or (Ahn near2 Woojin or Son near2 Juhyung or Ko near2 Geonjung or Kwak near2 Jinsam).in. | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 15:30 |
| S45 | 2 | S31 and S44 | US-PGPUB; USPAT; DERWENT | NEAR | ON | 2020/12/26 15:31 |
| S46 | 1 | ("20150063105").PN. | US-PGPUB; USPAT | NEAR | ON | 2021/04/19 17:21 |

WILUS_0006939

April 8, 2021

| Form PTO-1449 (Modified) Page 1 of 1 | ATTY DOCKET NO. B-9905CON 631950-4 | U.S. SERIAL NO. 16/294,883 |
|---|---|---|
| LIST OF PATENTS AND PUBLICATIONS STATEMENT | APPLICANT WILUS INSTITUTE OF STANDARDS AND TECHNOLOGY INC. & SK TELECOM CO., LTD. | FILING DATE OR 371 (C) DATE March 6, 2019 |
| | | GROUP NO. 2477 |

## U.S. PATENT DOCUMENTS

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT NUMBER | ISSUE/PUBL. DATE | NAME | CLASS | SUB-CLASS | REMARKS |
|---|---|---|---|---|---|---|---|
| /M.K.R/ | 1. | 2015/0063105 | Mar. 5, 2015 | LIU et al. | | | |

## FOREIGN PATENT DOCUMENTS

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT NUMBER | PUBLICATION DATE | COUNTRY | CLASS | SUB-CLASS | TRANSLATION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT |
|---|---|---|
| /M.K.R/ | 2. | Office Action dated March 16, 2021 for Indian Patent Application No. 201927012269 |
| /M.K.R/ | 3. | Jin Soo AHN et al.: "MU mode EDCA control", IEEE 802.11-16/1220r1, September 14, 2016, Yonsei University, slides 1-10 |

| EXAMINER | DATE CONSIDERED |
|---|---|
| /MANDISH K RANDHAWA/ | 04/19/2021 |

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; draw line through citation if not in conformance and not considered. sInclude copy of this form with next communication to applicant.

WILUS_0006940

June 22, 2021

| Form PTO-1449 (Modified)<br>Page 1 of 1 | ATTY DOCKET NO.<br>B-9905CON 631950-4 | U.S. SERIAL NO.<br>16/294,883 |
|---|---|---|
| LIST OF PATENTS AND<br>PUBLICATIONS STATEMENT | APPLICANT<br>WILUS INSTITUTE OF STANDARDS<br>AND TECHNOLOGY INC. & SK<br>TELECOM CO., LTD. | FILING DATE OR 371 (C) DATE<br>March 6, 2019 |
| | | GROUP NO.<br>2477 |

## U.S. PATENT DOCUMENTS

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT NUMBER | ISSUE/PUBL. DATE | NAME | CLASS | SUB-CLASS | REMARKS |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT NUMBER | PUBLICATION DATE | COUNTRY | CLASS | SUB-CLASS | TRANSLATION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT |
|---|---|---|
| | 1. | Office Action dated March 22, 2021 for Korean Patent Application No. 10-2019-7006093 and its English translation provided by the Applicant's foreign counsel |
| | 2. | Notice of Allowance dated April 20, 2021 for U.S. Patent Application No. 16/596,674 |
| | 3. | Office Action dated April 19, 2021 for European Patent Application No. 17 824 568.4 |

| *EXAMINER* | *DATE CONSIDERED* |
|---|---|
| | |

**EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; draw line through citation if not in conformance and not considered. sInclude copy of this form with next communication to applicant.**

WILUS_0006941

## Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | 16294883 |
| **Filing Date:** | 06-Mar-2019 |
| **Title of Invention:** | WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME |
| **First Named Inventor/Applicant Name:** | Woojin Ahn |
| **Filer:** | Young Seok Koo/Azatuhi Chinaryan |
| **Attorney Docket Number:** | B-9905CON 631950-4 |

Filed as Large Entity

**Filing Fees for   Utility under 35 USC 111(a)**

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |
| **Extension-of-Time:** | | | | |

WILUS_0006942

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Miscellaneous:** | | | | |
| SUBMISSION- INFORMATION DISCLOSURE STMT | 1806 | 1 | 260 | 260 |
| **Total in USD ($)** | | | | **260** |

WILUS_0006943

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 43060663 |
| **Application Number:** | 16294883 |
| **International Application Number:** | |
| **Confirmation Number:** | 6210 |
| **Title of Invention:** | WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME |
| **First Named Inventor/Applicant Name:** | Woojin  Ahn |
| **Customer Number:** | 158747 |
| **Filer:** | Young Seok Koo/Azatuhi Chinaryan |
| **Filer Authorized By:** | Young Seok Koo |
| **Attorney Docket Number:** | B-9905CON 631950-4 |
| **Receipt Date:** | 23-JUN-2021 |
| **Filing Date:** | 06-MAR-2019 |
| **Time Stamp:** | 00:57:26 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | CARD |
| Payment was successfully received in RAM | $260 |
| RAM confirmation Number | E20216M157420631 |
| Deposit Account | |
| Authorized User | |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |

WILUS_0006944

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | | 2021-06-22_631950_IDS.pdf | 153684<br><br>0cb16787a8c1059461f7a2a67818b04b4a9 4e191 | yes | 4 |

| | Multipart Description/PDF files in .zip description | | | | |
|---|---|---|---|---|---|
| | Document Description | | Start | | End |
| | Transmittal Letter | | 1 | | 3 |
| | Information Disclosure Statement (IDS) Form (SB08) | | 4 | | 4 |

**Warnings:**

**Information:**

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 2 | Other Reference-Patent/App/Search documents | Ref1_KR10-2019-7006093_OA_ 3-22-21.pdf | 165415<br><br>9b349d708ad810759d04b055ae1a91aad8 c04db0 | no | 13 |

**Warnings:**

**Information:**

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 3 | Other Reference-Patent/App/Search documents | Ref2_US16596674_NOA_4-20-2021.pdf | 442431<br><br>0da7a49ecb0c238e765f8e9818c4cef6ae02 73c7 | no | 9 |

**Warnings:**

**Information:**

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 4 | Other Reference-Patent/App/Search documents | Ref3_EP178245684_OA_4-19-2 021.pdf | 551902<br><br>0786f4590d2065c01762ff4265d72d11fa6c e2ff | no | 9 |

**Warnings:**

**Information:**

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 5 | Fee Worksheet (SB06) | fee-info.pdf | 30689<br><br>26679d6cc582ceef0fb31b127b8ad2f3ee1d d17b | no | 2 |

**Warnings:**

**Information:**

WILUS_0006945

| Total Files Size (in bytes): | 1344121 |
| --- | --- |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

WILUS_0006946

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**

| | |
|---|---|
| Applicant: WILUS INSTITUTE OF STANDARDS AND TECHNOLOGY INC. & SK TELECOM CO., LTD. | Examiner: RANDHAWA, MANDISH K |
| | Art Unit: 2477 |
| Serial No.: 16/294,883 | Conf. No.: 6210 |
| Filing or 371 (c) Date: March 6, 2019 | Our Ref: B-9905CON 631950-4 |
| For: "WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME" | Re: *Information Disclosure Statement* |
| Date:   June 22, 2021 | |

<u>**INFORMATION DISCLOSURE STATEMENT**</u>

**Mail Stop Amendment**
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

Dear Sir/Madam:

This information disclosure statement is filed in accordance with 37 C.F.R.  §§ 1.56, 1.97 and 1.98 to disclose information that may be relevant to the above-identified patent application.  The Applicant requests the Examiner consider the documents listed on the enclosed form PTO-1449 (modified) in the examination of this application.

The filing of this Information Disclosure Statement (IDS) shall not be construed as a representation that a search has been made (37 C.F.R. 1.97(g)), an admission that the information cited is, or is considered to be, material to patentability, or that no other material information exists.

The filing of this Information Disclosure Statement shall not be construed as an admission against interest in any manner (37 C.F.R § 1.97(h)).

If any additional fee is required for this filing, the Applicant requests the Examiner contact a practitioner associated with the Customer Number listed below for authorization.

This information disclosure statement also includes the statements marked below.  Failure to mark a statement should not be construed as a negative assertion.

*Timing and Fees*

This IDS is being filed:

[ ]   Concurrently with the application, and no fee is due.

[ ]   Within three months of the filing of the national application, other than a continued prosecution application under § 1.53(d), and no fee is due.

WILUS_0006947

June 22, 2021

[ ]   Within three months of the date of entry of the national stage as set forth in § 1.491 in an international application, and no fee is due.

[ ]   Before the mailing of a first Office Action on the merits, and no fee is due.

[ ]   Before the mailing of a first Office Action after the filing of a request for continued examination under§ 1.114, and no fee is due.

_____

[ ]   After the periods described above, and before a final Office Action under § 1.113, a Notice of Allowance under § 1.311, or an action that otherwise closes prosecution in the application, and is

  [ ]   accompanied by the fee set forth in § 1.17(p), or

  [ ]   filed with the statement set forth in 37 C.F.R. 1.97(e)(1):  That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement; or

  [ ]   filed with the statement set forth in 37 C.F.R. 1.97(e)(2):  That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in § 1.56(c) more than three months prior to the filing of the information disclosure statement.

_____

[x]   After the periods described above, and is accompanied by the fee set forth in § 1.17(p), and is

  [x]   filed with the statement set forth in 37 C.F.R. 1.97(e)(1), that each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement; or

  [ ]   filed with the statement set forth in 37 C.F.R. 1.97(e)(2), that no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in § 1.56(c) more than three months prior to the filing of the information disclosure statement.

[ ]   Concurrently with a Request for Continued Examination, and no additional fee is due for this IDS.

*Items Disclosed*

At least one item listed on the enclosed form PTO-1449 (modified) was

© Ladas & Parry LLP                    2                    Revised Sept. 2012

WILUS_0006948

June 22, 2021

[x]   Cited in an Office Action for a related application, the application number of the related application and the issue date of the Office Action are provided below and the Office Action is enclosed.

Please see the enclosed form PTO-1449 (modified) for related application number(s) and issue date(s).

[ ]   Cited in an International Search Report (ISR) or an International Preliminary Report on Patentability (IPRP) or a Written Opinion (WO) of the International Searching Authority (ISA) for the related PCT Application, the PCT application number and the issue date of the ISR/IPRP/WO are provided below and the ISR/IPRP/WO is enclosed.

_Additional Information_

[x]   Translations of the foreign-language documents are also enclosed as machine-translations, human-translations, or counterpart applications as noted.  Machine translations were provided by the Japanese Patent Office, ESPACENET, Google Documents, Patent Fetcher® /ESPACENET, Google Translate or Google Translator Toolkit as noted and with OCR by Adobe Acrobat 9 or ABBYY PDF Transformer 3 if needed.

[x]   English-language abstracts of foreign-language documents are provided.

[x]   Documents listed on the enclosed ISR/IPRP/WO or the Office Action have relevance at least as described therein.

[ ]   The documents with the following reference numbers were described in the specification of the present application; omission of a reference from this list does not indicate that it was not discussed in the specification of the present application.

[x]   At least one of the references cited in the Office Action listed on the attached PTO-1449 (modified) were previously submitted in an IDS or cited by the Examiner for the present application on March 4, 2020 and March 6, 2019 and therefore are not submitted in this IDS.

[ ]   Other:

| I hereby certify that this document is being transmitted to the Patent and Trademark Office via electronic filing. | Respectfully submitted, |

Respectfully submitted,

/ Young Seok Koo 76,255 /

Young Seok Koo
Attorney for Applicant
Registration. No. 76,255
LADAS & PARRY LLP
4525 Wilshire Blvd., Suite 240
Los Angeles, CA  90010
 (323) 934-2300 voice

June 22, 2021
(Date of Transmission)

Azatuhi Chinaryan
(Name of Person Transmitting)

/  Azatuhi Chinaryan  /
(Signature)

© Ladas & Parry LLP                                    3                                    Revised Sept. 2012

WILUS_0006949

UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 16/294,883 | 03/06/2019 | Woojin Ahn | B-9905CON 631950-4 | 6210 |

158747          7590          07/08/2021
LADAS & PARRY
E-MAIL
4525 WILSHIRE BOULEVARD
SUITE 240
LOS ANGELES, CA 90010

| EXAMINER |
|---|
| RANDHAWA, MANDISH K |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2477 | |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 07/08/2021 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

LA_MAIL@la.ladas.com
achinaryan@la.ladas.com
ykoo@la.ladas.com

PTOL-90A (Rev. 04/07)

WILUS_0006950

| *Notice of Allowability* | Application No.<br>16/294,883 | Applicant(s)<br>Ahn et al. | |
|---|---|---|---|
| | Examiner<br>MANDISH RANDHAWA | Art Unit<br>2477 | AIA (FITF) Status<br>Yes |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address--*

All claims being allowable, PROSECUTION ON THE MERITS IS (OR REMAINS) CLOSED in this application. If not included herewith (or previously mailed), a Notice of Allowance (PTOL-85) or other appropriate communication will be mailed in due course. **THIS NOTICE OF ALLOWABILITY IS NOT A GRANT OF PATENT RIGHTS.** This application is subject to withdrawal from issue at the initiative of the Office or upon petition by the applicant. See 37 CFR 1.313 and MPEP 1308.

1. ☑ This communication is responsive to <u>IDS filed on June 23, 2021</u>.

   ☐ A declaration(s)/affidavit(s) under **37 CFR 1.130(b)** was/were filed on \_\_\_\_\_.

2. ☐ An election was made by the applicant in response to a restriction requirement set forth during the interview on \_\_\_\_\_; the restriction requirement and election have been incorporated into this action.

3. ☑ The allowed claim(s) is/are <u>21,26,27,29-33,38,39, renumbered as 1-10</u> . As a result of the allowed claim(s), you may be eligible to benefit from the **Patent Prosecution Highway** program at a participating intellectual property office for the corresponding application. For more information, please see **http://www.uspto.gov/patents/init_events/pph/index.jsp** or send an inquiry to **PPHfeedback@uspto.gov.**

4. ☑ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

   **Certified copies:**

   a) ☑ All       b) ☐ Some       *c) ☐ None of the:

   1. ☑ Certified copies of the priority documents have been received.
   2. ☐ Certified copies of the priority documents have been received in Application No. \_\_\_\_\_ .
   3. ☐ Copies of the certified copies of the priority documents have been received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

   * Certified copies not received: \_\_\_\_\_ .

Applicant has THREE MONTHS FROM THE "MAILING DATE" of this communication to file a reply complying with the requirements noted below. Failure to timely comply will result in ABANDONMENT of this application. **THIS THREE-MONTH PERIOD IS NOT EXTENDABLE.**

5. ☐ CORRECTED DRAWINGS (as "replacement sheets") must be submitted.

   ☐ including changes required by the attached Examiner's Amendment / Comment or in the Office action of Paper No./Mail Date \_\_\_\_\_ .

   **Identifying indicia such as the application number (see 37 CFR 1.84(c)) should be written on the drawings in the front (not the back) of each sheet. Replacement sheet(s) should be labeled as such in the header according to 37 CFR 1.121(d).**

6. ☐ DEPOSIT OF and/or INFORMATION about the deposit of BIOLOGICAL MATERIAL must be submitted. Note the attached Examiner's comment regarding REQUIREMENT FOR THE DEPOSIT OF BIOLOGICAL MATERIAL.

**Attachment(s)**

1. ☐ Notice of References Cited (PTO-892)
2. ☑ Information Disclosure Statements (PTO/SB/08), Paper No./Mail Date \_\_\_\_\_ .
3. ☐ Examiner's Comment Regarding Requirement for Deposit of Biological Material \_\_\_\_\_ .
4. ☐ Interview Summary (PTO-413), Paper No./Mail Date. \_\_\_\_\_ .

5. ☐ Examiner's Amendment/Comment
6. ☐ Examiner's Statement of Reasons for Allowance
7. ☐ Other \_\_\_\_\_ .

/MANDISH K RANDHAWA/
Examiner, Art Unit 2477

WILUS_0006951

June 22, 2021

| Form PTO-1449 (Modified)<br>Page 1 of 1 | ATTY DOCKET NO.<br>B-9905CON 631950-4 | U.S. SERIAL NO.<br>16/294,883 |
|---|---|---|
| LIST OF PATENTS AND<br>PUBLICATIONS STATEMENT | APPLICANT<br>WILUS INSTITUTE OF STANDARDS<br>AND TECHNOLOGY INC. & SK<br>TELECOM CO., LTD. | FILING DATE OR 371 (C) DATE<br>March 6, 2019 |
| | | GROUP NO.<br>2477 |

## U.S. PATENT DOCUMENTS

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT NUMBER | ISSUE/PUBL. DATE | NAME | CLASS | SUB-CLASS | REMARKS |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT NUMBER | PUBLICATION DATE | COUNTRY | CLASS | SUB-CLASS | TRANSLATION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT |
|---|---|---|
| /M.K.R/ | 1. | Office Action dated March 22, 2021 for Korean Patent Application No. 10-2019-7006093 and its English translation provided by the Applicant's foreign counsel |
| /M.K.R/ | 2. | Notice of Allowance dated April 20, 2021 for U.S. Patent Application No. 16/596,674 |
| /M.K.R/ | 3. | Office Action dated April 19, 2021 for European Patent Application No. 17 824 568.4 |

| EXAMINER | DATE CONSIDERED |
|---|---|
| /MANDISH K RANDHAWA/ | 07/02/2021 |

**EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; draw line through citation if not in conformance and not considered. sInclude copy of this form with next communication to applicant.**

© Ladas & Parry LLP                                      4                                      Revised Sept. 2012

WILUS_0006952

July 13, 2021

| Form PTO-1449 (Modified) Page 1 of 1 | ATTY DOCKET NO. B-9905CON 631950-4 | U.S. SERIAL NO. 16/294,883 |
|---|---|---|
| LIST OF PATENTS AND PUBLICATIONS STATEMENT | APPLICANT WILUS INSTITUTE OF STANDARDS AND TECHNOLOGY INC. & SK TELECOM CO., LTD. | FILING DATE OR 371 (C) DATE March 6, 2019 |
| | | GROUP NO. 2477 |

## U.S. PATENT DOCUMENTS

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT NUMBER | ISSUE/PUBL. DATE | NAME | CLASS | SUB-CLASS | REMARKS |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT NUMBER | PUBLICATION DATE | COUNTRY | CLASS | SUB-CLASS | TRANSLATION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT |
|---|---|---|
| | 1. | Office Action dated June 14, 2021 for Japanese Patent Application No. 2020-125358 and its English translation provided by the Applicant's foreign counsel |
| | 2. | Office Action dated June 14, 2021 for Japanese Patent Application No. 2020-125359 and its English translation provided by the Applicant's foreign counsel |
| | 3. | Kiseon Ryu, "Ack Policy for UL MU Ack transmission", IEEE 802.11-15/1346r1, Internet URL:https://mentor.ieee.org/802.11/dcn/15/11-15-1346-01-00ax-ack-policy-for-ul-mu-ack-transmisssion.ppx, November 8, 2015 |
| | 4. | Po-Kai Huang (Intel), "Comment Resolution on Trigger Frame Format – MU-RTS Variant, IEEE 802.11-16/0808r0, Internet URL:https://mentor.ieee.org/802.11/dcn/16/11-16-0808-00-00ax-comment-resolution-on-triegr-frame-format-mu-rts-variant.docs, June 28, 2016. |

| *EXAMINER* | *DATE CONSIDERED* |
|---|---|
| | |

**EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; draw line through citation if not in conformance and not considered. sInclude copy of this form with next communication to applicant.**

© Ladas & Parry LLP                    4                    Revised Sept. 2012

WILUS_0006953

# Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | 16294883 |
| **Filing Date:** | 06-Mar-2019 |
| **Title of Invention:** | WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME |
| **First Named Inventor/Applicant Name:** | Woojin Ahn |
| **Filer:** | Young Seok Koo/Azatuhi Chinaryan |
| **Attorney Docket Number:** | B-9905CON 631950-4 |

Filed as Large Entity

**Filing Fees for   Utility under 35 USC 111(a)**

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |
| **Extension-of-Time:** | | | | |

WILUS_0006954

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Miscellaneous:** | | | | |
| SUBMISSION- INFORMATION DISCLOSURE STMT | 1806 | 1 | 260 | 260 |
| **Total in USD ($)** | | | | **260** |

WILUS_0006955

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 43239969 |
| **Application Number:** | 16294883 |
| **International Application Number:** | |
| **Confirmation Number:** | 6210 |
| **Title of Invention:** | WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME |
| **First Named Inventor/Applicant Name:** | Woojin  Ahn |
| **Customer Number:** | 158747 |
| **Filer:** | Young Seok Koo/Azatuhi Chinaryan |
| **Filer Authorized By:** | Young Seok Koo |
| **Attorney Docket Number:** | B-9905CON 631950-4 |
| **Receipt Date:** | 13-JUL-2021 |
| **Filing Date:** | 06-MAR-2019 |
| **Time Stamp:** | 17:38:16 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | CARD |
| Payment was successfully received in RAM | $260 |
| RAM confirmation Number | E20217CH38311236 |
| Deposit Account | |
| Authorized User | |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |

WILUS_0006956

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | | 2021-07-13_631950_IDS.pdf | 155845<br><br>8fdd1f7f90fba02062b4f20b06730bb725bcf604 | yes | 4 |

| | Multipart Description/PDF files in .zip description | | | | |
|---|---|---|---|---|---|
| | Document Description | | Start | End | |
| | Transmittal Letter | | 1 | 3 | |
| | Information Disclosure Statement (IDS) Form (SB08) | | 4 | 4 | |

**Warnings:**

**Information:**

| 2 | Other Reference-Patent/App/Search documents | Ref1_JP2020-125358_OA_6-14-21.pdf | 213298<br><br>58c64342d87639c12cf576cd5d28d27ea10c064f | no | 6 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 3 | Non Patent Literature | Ref2_802-11-15-1346r1.pdf | 1345758<br><br>69b43faa10a0b398aed2c0642a8cd70c1a428b25 | no | 20 |
|---|---|---|---|---|---|

**Warnings:**

The page size in the PDF is too large. The pages should be 8.5 x 11 or A4. If this PDF is submitted, the pages will be resized upon entry into the Image File Wrapper and may affect subsequent processing

**Information:**

| 4 | Other Reference-Patent/App/Search documents | Ref3_JP2020-125359_OA_6-14-2021.pdf | 221033<br><br>86c0bced98785e3e5655b4caa145ace817532999 | no | 6 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 5 | Non Patent Literature | Ref4_Huang_NPL.pdf | 257010<br><br>685f1c6cabf80ef8e353d56f370af7711e4a8d0d | no | 5 |
|---|---|---|---|---|---|

WILUS_0006957

| | | | 30689 | | |
|---|---|---|---|---|---|
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 6 | Fee Worksheet (SB06) | fee-info.pdf | 30689 | no | 2 |
| | | | dffe585dec61a81c8f517ecbdc6960db030248cf | | |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| | | **Total Files Size (in bytes):** | 2223633 | | |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

<u>New Applications Under 35 U.S.C. 111</u>
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
<u>National Stage of an International Application under 35 U.S.C. 371</u>
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
<u>New International Application Filed with the USPTO as a Receiving Office</u>
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

WILUS_0006958

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**

Applicant: WILUS INSTITUTE OF STANDARDS AND TECHNOLOGY INC. & SK TELECOM CO., LTD.

Examiner: Randhawa, Mandish K

Art Unit: 2477

Serial No.: 16/294,883

Conf. No.: 6210

Filing or 371 (c) Date: March 6, 2019

Our Ref: B-9905CON 631950-4

For: "WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME"

Re: *Information Disclosure Statement*

Date: July 13, 2021

**INFORMATION DISCLOSURE STATEMENT**

**Mail Stop Amendment**
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

Dear Sir/Madam:

This information disclosure statement is filed in accordance with 37 C.F.R. §§ 1.56, 1.97 and 1.98 to disclose information that may be relevant to the above-identified patent application. The Applicant requests the Examiner consider the documents listed on the enclosed form PTO-1449 (modified) in the examination of this application.

The filing of this Information Disclosure Statement (IDS) shall not be construed as a representation that a search has been made (37 C.F.R. 1.97(g)), an admission that the information cited is, or is considered to be, material to patentability, or that no other material information exists.

The filing of this Information Disclosure Statement shall not be construed as an admission against interest in any manner (37 C.F.R § 1.97(h)).

If any additional fee is required for this filing, the Applicant requests the Examiner contact a practitioner associated with the Customer Number listed below for authorization.

This information disclosure statement also includes the statements marked below. Failure to mark a statement should not be construed as a negative assertion.

*Timing and Fees*

This IDS is being filed:

[ ] Concurrently with the application, and no fee is due.

[ ] Within three months of the filing of the national application, other than a continued prosecution application under § 1.53(d), and no fee is due.

WILUS_0006959

July 13, 2021

[ ] Within three months of the date of entry of the national stage as set forth in § 1.491 in an international application, and no fee is due.

[ ] Before the mailing of a first Office Action on the merits, and no fee is due.

[ ] Before the mailing of a first Office Action after the filing of a request for continued examination under§ 1.114, and no fee is due.

_____

[ ] After the periods described above, and before a final Office Action under § 1.113, a Notice of Allowance under § 1.311, or an action that otherwise closes prosecution in the application, and is

    [ ] accompanied by the fee set forth in § 1.17(p), or

    [ ] filed with the statement set forth in 37 C.F.R. 1.97(e)(1):  That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement; or

    [ ] filed with the statement set forth in 37 C.F.R. 1.97(e)(2):  That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in § 1.56(c) more than three months prior to the filing of the information disclosure statement.

_____

[x] After the periods described above, and is accompanied by the fee set forth in § 1.17(p), and is

    [x] filed with the statement set forth in 37 C.F.R. 1.97(e)(1), that each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement; or

    [ ] filed with the statement set forth in 37 C.F.R. 1.97(e)(2), that no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in § 1.56(c) more than three months prior to the filing of the information disclosure statement.

[ ] Concurrently with a Request for Continued Examination, and no additional fee is due for this IDS.

_Items Disclosed_

At least one item listed on the enclosed form PTO-1449 (modified) was

WILUS_0006960

July 13, 2021

[x]  Cited in an Office Action for a related application, the application number of the related application and the issue date of the Office Action are provided below and the Office Action is enclosed.

Please see the enclosed form PTO-1449 (modified) for related application number(s) and issue date(s).

[ ]  Cited in an International Search Report (ISR) or an International Preliminary Report on Patentability (IPRP) or a Written Opinion (WO) of the International Searching Authority (ISA) for the related PCT Application, the PCT application number and the issue date of the ISR/IPRP/WO are provided below and the ISR/IPRP/WO is enclosed.

*Additional Information*

[x]  Translations of the foreign-language documents are also enclosed as machine-translations, human-translations, or counterpart applications as noted.  Machine translations were provided by the Japanese Patent Office, ESPACENET, Google Documents, Patent Fetcher® /ESPACENET, Google Translate or Google Translator Toolkit as noted and with OCR by Adobe Acrobat 9 or ABBYY PDF Transformer 3 if needed.

[x]  English-language abstracts of foreign-language documents are provided.

[x]  Documents listed on the enclosed ISR/IPRP/WO or the Office Action have relevance at least as described therein.

[ ]  The documents with the following reference numbers were described in the specification of the present application; omission of a reference from this list does not indicate that it was not discussed in the specification of the present application.

[x]  At least one of the references cited in the Office Action listed on the attached PTO-1449 (modified) were previously submitted in an IDS or cited by the Examiner for the present application on <u>March 4, 2020</u> and therefore are not submitted in this IDS.

[ ]  Other:

I hereby certify that this document is being transmitted to the Patent and Trademark Office via electronic filing.

| July 13, 2021 |
|---|
| (Date of Transmission) |

| Azatuhi Chinaryan |
|---|
| (Name of Person Transmitting) |

| / Azatuhi Chinaryan / |
|---|
| (Signature) |

Respectfully submitted,

/ Young Seok Koo 76,255 /

Young Seok Koo
Attorney for Applicant
Registration. No. 76,255
LADAS & PARRY LLP
4525 Wilshire Blvd., Suite 240
Los Angeles, CA  90010
(323) 934-2300 voice

WILUS_0006961

UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 16/294,883 | 03/06/2019 | Woojin Ahn | B-9905CON 631950-4 | 6210 |

158747        7590        07/20/2021
LADAS & PARRY
E-MAIL
4525 WILSHIRE BOULEVARD
SUITE 240
LOS ANGELES, CA 90010

| EXAMINER |
|---|
| RANDHAWA, MANDISH K |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2477 | |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 07/20/2021 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

LA_MAIL@la.ladas.com
achinaryan@la.ladas.com
ykoo@la.ladas.com

PTOL-90A (Rev. 04/07)

WILUS_0006962

| *Corrected* *Notice of Allowability* | Application No. 16/294,883 | | Applicant(s) Ahn et al. | |
| --- | --- | --- | --- | --- |
| | Examiner MANDISH RANDHAWA | | Art Unit 2477 | AIA (FITF) Status Yes |

**-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address--**

All claims being allowable, PROSECUTION ON THE MERITS IS (OR REMAINS) CLOSED in this application. If not included herewith (or previously mailed), a Notice of Allowance (PTOL-85) or other appropriate communication will be mailed in due course. **THIS NOTICE OF ALLOWABILITY IS NOT A GRANT OF PATENT RIGHTS.** This application is subject to withdrawal from issue at the initiative of the Office or upon petition by the applicant. See 37 CFR 1.313 and MPEP 1308.

1. ☑ This communication is responsive to <u>IDS filed on July 13, 2021</u>.

   ☐ A declaration(s)/affidavit(s) under **37 CFR 1.130(b)** was/were filed on \_\_\_\_\_.

2. ☐ An election was made by the applicant in response to a restriction requirement set forth during the interview on \_\_\_\_\_; the restriction requirement and election have been incorporated into this action.

3. ☑ The allowed claim(s) is/are 21,26,27,29-33,38,39, renumbered as 1-10 . As a result of the allowed claim(s), you may be eligible to benefit from the **Patent Prosecution Highway** program at a participating intellectual property office for the corresponding application. For more information, please see **http://www.uspto.gov/patents/init_events/pph/index.jsp** or send an inquiry to **PPHfeedback@uspto.gov.**

4. ☑ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

   **Certified copies:**

     a) ☑All    b) ☐ Some    *c) ☐ None of the:

       1. ☑ Certified copies of the priority documents have been received.

       2. ☐ Certified copies of the priority documents have been received in Application No. \_\_\_\_\_ .

       3. ☐ Copies of the certified copies of the priority documents have been received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

   * Certified copies not received: \_\_\_\_\_ .

Applicant has THREE MONTHS FROM THE "MAILING DATE" of this communication to file a reply complying with the requirements noted below. Failure to timely comply will result in ABANDONMENT of this application. **THIS THREE-MONTH PERIOD IS NOT EXTENDABLE.**

5. ☐ CORRECTED DRAWINGS (as "replacement sheets") must be submitted.

   ☐ including changes required by the attached Examiner's Amendment / Comment or in the Office action of Paper No./Mail Date \_\_\_\_\_ .

   **Identifying indicia such as the application number (see 37 CFR 1.84(c)) should be written on the drawings in the front (not the back) of each sheet. Replacement sheet(s) should be labeled as such in the header according to 37 CFR 1.121(d).**

6. ☐ DEPOSIT OF and/or INFORMATION about the deposit of BIOLOGICAL MATERIAL must be submitted. Note the attached Examiner's comment regarding REQUIREMENT FOR THE DEPOSIT OF BIOLOGICAL MATERIAL.

**Attachment(s)**

1. ☐ Notice of References Cited (PTO-892)

2. ☑ Information Disclosure Statements (PTO/SB/08), Paper No./Mail Date \_\_\_\_\_ .

3. ☐ Examiner's Comment Regarding Requirement for Deposit of Biological Material \_\_\_\_\_ .

4. ☐ Interview Summary (PTO-413), Paper No./Mail Date. \_\_\_\_\_ .

5. ☐ Examiner's Amendment/Comment

6. ☐ Examiner's Statement of Reasons for Allowance

7. ☐ Other \_\_\_\_\_ .

/MANDISH K RANDHAWA/
Examiner, Art Unit 2477

WILUS_0006963

July 13, 2021

| Form PTO-1449 (Modified) Page 1 of 1 | ATTY DOCKET NO. B-9905CON 631950-4 | U.S. SERIAL NO. 16/294,883 |
|---|---|---|
| LIST OF PATENTS AND PUBLICATIONS STATEMENT | APPLICANT WILUS INSTITUTE OF STANDARDS AND TECHNOLOGY INC. & SK TELECOM CO., LTD. | FILING DATE OR 371 (C) DATE March 6, 2019 |
| | | GROUP NO. 2477 |

## U.S. PATENT DOCUMENTS

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT NUMBER | ISSUE/PUBL. DATE | NAME | CLASS | SUB-CLASS | REMARKS |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT NUMBER | PUBLICATION DATE | COUNTRY | CLASS | SUB-CLASS | TRANSLATION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| EXAMINER INITIAL | REFERENCE NUMBER | DOCUMENT |
|---|---|---|
| /M.K.R/ | 1. | Office Action dated June 14, 2021 for Japanese Patent Application No. 2020-125358 and its English translation provided by the Applicant's foreign counsel |
| /M.K.R/ | 2. | Office Action dated June 14, 2021 for Japanese Patent Application No. 2020-125359 and its English translation provided by the Applicant's foreign counsel |
| /M.K.R/ | 3. | Kiseon Ryu, "Ack Policy for UL MU Ack transmission", IEEE 802.11-15/1346r1, Internet URL:https://mentor.ieee.org/802.11/dcn/15/11-15-1346-01-00ax-ack-policy-for-ul-mu-ack-transmisssion.ppx, November 8, 2015 |
| /M.K.R/ | 4. | Po-Kai Huang (Intel), "Comment Resolution on Trigger Frame Format – MU-RTS Variant, IEEE 802.11-16/0808r0, Internet URL:https://mentor.ieee.org/802.11/dcn/16/11-16-0808-00-00ax-comment-resolution-on-triccgr-frame-format-mu-rts-variant.docs, June 28, 2016. |

| *EXAMINER* | *DATE CONSIDERED* |
|---|---|
| /MANDISH K RANDHAWA/ | 07/15/2021 |

**EXAMINER:** Initial if reference considered, whether or not citation is in conformance with MPEP 609; draw line through citation if not in conformance and not considered.  sInclude copy of this form with next communication to applicant.

© Ladas & Parry LLP                              4                              Revised Sept. 2012

WILUS_0006964

**PATENT**

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | |
|---|---|---|
| First Named Inventor:  Woojin AHN | ) | Examiner: Randhawa, Mandish K |
| | ) | |
| Application No.:  16/294,883 | ) | Group:  2477 |
| | ) | |
| Filing Date: March 6, 2019 | ) | Our Ref.: B-9905CON  631950-4 |
| | ) | |
| For: "WIRELESS COMMUNICATION | ) | Date: July 22, 2021 |
| METHOD USING ENHANCED | ) | |
| DISTRIBUTED CHANNEL ACCESS, | ) | **Re: Amendment After Notice of** |
| AND WIRELESS COMMUNICATION | ) | **Allowance under 37 C.F.R. §1.312** |
| TERMINAL USING SAME" | ) | |

Mail Stop Issue Fee
Commissioner for Patents
P.O. Box 1450
Alexandria, Virginia  22313-1450

### AMENDMENTS AFTER NOTICE OF ALLOWANCE UNDER 37 C.F.R. §1.312

Sir:

This paper is timely submitted in response to the Notice of Allowance mailed on April 23, 2021 for the subject application.  Please amend the application as follows and consider the Remarks set forth below.


**Amendments to the Claims** begin on page 2 of this paper.

**Remarks** begin on page 6 of this paper.


All Amendments and Remarks are made without prejudice or disclaimer.

WILUS_0006965

US Patent Application No. 16/294,883                         Our Ref. No. B-9905CON 631950-4
Submission under 37 C.F.R. §1.312

## AMENDMENTS TO THE CLAIMS

Please amend the claims to read as indicated in the following list of claims:

**Listing of claims**

1-20. (Canceled)

21. (Previously Presented) A wireless communication terminal that wirelessly communicates with a base wireless communication terminal, the wireless communication terminal comprising:

a transceiver; and

a processor,

wherein the processor is configured to:

transmit, to the base wireless communication terminal, a trigger-based physical layer protocol data unit (PPDU) using the transceiver,

switch a parameter set, which is a set of parameters used for the channel access, from a first parameter set to a second parameter set based on whether the base wireless communication terminal triggers a multi-user uplink transmission participation of the wireless communication terminal,

when a MAC protocol data unit (MPDU) included in the trigger-based PPDU does not request an immediate response, set a second parameter set timer for an access category of the MPDU when the transmission of the trigger-based PPDU ends,

when the MPDU included in the trigger-based PPDU requests an immediate response, set the second parameter set timer for the access category of the MPDU for which immediate response is received,

when the second parameter set timer expires, terminate an application of the second parameter set, and

access a channel according to a priority of data to be transmitted to the base communication terminal by the wireless communication terminal and the parameter set.

Page 2 of 6

WILUS_0006966

US Patent Application No. 16/294,883                                    Our Ref. No. B-9905CON 631950-4
Submission under 37 C.F.R. §1.312

22-25. (Canceled).

26. (Previously Presented) The wireless communication terminal of claim 21, wherein the MPDU included in the trigger-based PPDU is a QoS data frame.

27. (Previously Presented) The wireless communication terminal of claim 21, wherein the processor is configured to receive a beacon frame from the base wireless communication terminal and obtain information indicating a period of the second parameter set timer from the beacon frame.

28. (Previously Presented) The wireless communication terminal of claim 21, wherein when switching the parameter set from the first parameter set to the second parameter set, the processor is configured to set the second parameter set timer.

29. (Previously Presented) The wireless communication terminal of claim 21, wherein the processor is configured to calculate a random integer value within a contention window (CW),
set a backoff timer based on the random integer value, and
access the channel based on the back off timer and a predetermined slot time,
wherein the parameter set comprises a minimum value (CWmin) of the CW and a maximum value (CWmax) of the CW.

30. (Previously Presented) The wireless communication terminal of claim 21, wherein the processor is configured to calculate a random integer value in a contention window (CW),
set a backoff timer based on the random integer value,
access the channel based on the back off timer and a predetermined slot time, and
if a value of the CW is greater than the maximum value (CWmax) of the CW according to a priority of the data to be transmitted, sets the value of the CW to the CWmax.

31. (Previously Presented) The wireless communication terminal of claim 21, wherein the processor is configured to operate a plurality of queues that are classified according to an access

Page 3 of 6

WILUS_0006967

US Patent Application No. 16/294,883          Our Ref. No. B-9905CON 631950-4
Submission under 37 C.F.R. §1.312

category of data stored in a queue and performs  backoff procedure of accessing a channel based on a time corresponding to a backoff timer in each of the plurality of queues, and

when there is no data stored in the queue and the backoff timer corresponding to the queue is 0, perform no operation at a slot boundary of the backoff timer,

wherein the backoff timer is set based on a random integer value calculated in a contention window (CW), and is reduced when the channel is idle for a predetermined slot time.

32. (Previously Presented) The wireless communication terminal of claim 31, wherein when there is no data stored in the queue and the backoff timer corresponding to the queue is 0, the processor is configured to maintain the backoff timer to be 0.

33. (Currently Amended) An operation method of a wireless communication terminal that wirelessly communicates with a base wireless communication terminal, the method comprising:

transmitting a trigger-based physical layer protocol data unit (PPDU) to the base wireless communication terminal ~~using the transceiver~~;

switching a parameter set, which is a set of parameters used for the channel access, from a first parameter set to a second parameter set based on whether the base wireless communication terminal triggers a multi-user uplink transmission participation of the wireless communication terminal;

when a MAC protocol data unit (MPDU) included in the trigger-based PPDU does not request the immediate response, setting a second parameter set timer for an access category of the MPDU when the transmission of the trigger-based PPDU ends;

when the MPDU included in the trigger-based PPDU requests the immediate response, setting the second parameter set timer for the access category of the MPDU for which immediate response is received;

when the second parameter set timer expires, terminating an application of the second parameter set;

accessing a channel according to a priority of data to be transmitted to the base wireless communication terminal and the parameter set; and

transmitting the data through the channel.

Page 4 of 6

WILUS_0006968

US Patent Application No. 16/294,883                                    Our Ref. No. B-9905CON 631950-4
Submission under 37 C.F.R. §1.312

34-37. (Canceled).

38. (Previously Presented) The method of claim 33, wherein the MPDU included in the trigger-based PPDU is a QoS data frame.

39. (Previously Presented) The method of claim 33, the method further comprising:

receiving a beacon frame from the base wireless communication terminal; and

obtaining information indicating a period of the second parameter set timer from the beacon frame.

40. (Previously Presented) The method of claim 33, wherein the switching the parameter set from the first parameter set to the second parameter set comprises

setting the second parameter set timer when the switching the parameter set from the first parameter set to the second parameter set.

WILUS_0006969

US Patent Application No. 16/294,883                     Our Ref. No. B-9905CON 631950-4
Submission under 37 C.F.R. §1.312

## REMARKS

In this Amendment, claim 33 is amended for clarification purposes only. No new matter is presented as a result of these amendments. No claim is added or cancelled. Therefore, the Applicant respectfully requests approval of the amendment to claim 33.

The Commissioner is authorized to charge any additional fees which may be required or credit overpayment to deposit account no. 12-0415.

| | |
|---|---|
| I hereby certify that this document is being transmitted electronically to the United States Patent and Trademark Office via electronic filing. | Respectfully submitted, |

| | |
|---|---|
| July 22, 2021 | / Young Seok Koo 76255 / |
| (Date of Transmission) | |
| | Young Seok Koo |
| Azatuhi Chinaryan | Attorney for Applicants |
| (Name of Person Transmitting) | Registration No. 76,255 |
| | LADAS & PARRY LLP |
| / Azatuhi Chinaryan / | 4525 Wilshire Blvd., Suite 240 |
| (Signature) | Los Angeles, CA 90010 |
| | Tel No.: (323) 934-2300 |
| | Fax No.: (323) 266-0373 |

Page 6 of 6

WILUS_0006970

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 43314722 |
| **Application Number:** | 16294883 |
| **International Application Number:** | |
| **Confirmation Number:** | 6210 |
| **Title of Invention:** | WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME |
| **First Named Inventor/Applicant Name:** | Woojin  Ahn |
| **Customer Number:** | 158747 |
| **Filer:** | Young Seok Koo/Azatuhi Chinaryan |
| **Filer Authorized By:** | Young Seok Koo |
| **Attorney Docket Number:** | B-9905CON 631950-4 |
| **Receipt Date:** | 22-JUL-2021 |
| **Filing Date:** | 06-MAR-2019 |
| **Time Stamp:** | 03:14:00 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | | 2021-07-19_631950_312Amendments.pdf | 168989 <br> 3af09bce4ee878a123fe9d70e97cb8bc65a642bb | yes | 6 |

WILUS_0006971

**Multipart Description/PDF files in .zip description**

| Document Description | Start | End |
|---|---|---|
| Amendment after Notice of Allowance (Rule 312) | 1 | 1 |
| Claims | 2 | 5 |
| Applicant Arguments/Remarks Made in an Amendment | 6 | 6 |

**Warnings:**

**Information:**

| | |
|---|---|
| **Total Files Size (in bytes):** | 168989 |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

WILUS_0006972

## PART B - FEE(S) TRANSMITTAL

Complete and send this form, together with applicable fee(s), by mail or fax, or via EFS-Web.

| By mail, send to: | Mail Stop ISSUE FEE<br>Commissioner for Patents<br>P.O. Box 1450<br>Alexandria, Virginia 22313-1450 | By fax, send to: | (571)-273-2885 |

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

158747        7590        04/23/2021
LADAS & PARRY
E-MAIL
4525 WILSHIRE BOULEVARD
SUITE 240
LOS ANGELES, CA 90010

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**

I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being transmitted to the USPTO via EFS-Web or by facsimile to (571) 273-2885, on the date below.

| | (Typed or printed name) |
| | (Signature) |
| | (Date) |

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 16/294,883 | 03/06/2019 | Woojin Ahn | B-9905CON 631950-4 | 6210 |

TITLE OF INVENTION: WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | UNDISCOUNTED | $1200 | $0.00 | $0.00 | $1200 | 07/23/2021 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| RANDHAWA, MANDISH K | 2477 | 370-329000 |

| 1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).<br><br>☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.<br><br>☐ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-09 or more recent) attached. **Use of a Customer Number is required.** | 2. For printing on the patent front page, list<br>(1) The names of up to 3 registered patent attorneys or agents OR, alternatively,<br>(2) The name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed. | 1 _Ladas & Parry, LLP_<br><br>2 _____<br><br>3 _____ |

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document must have been previously recorded, or filed for recordation, as set forth in 37 CFR 3.11 and 37 CFR 3.81(a). Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE                          (B) RESIDENCE: (CITY and STATE OR COUNTRY)

1. WILUS INSTITUTE OF STANDARDS AND TECHNOLOGY INC.    GYEONGGI-DO, REPUBLIC OF KOREA
2. SK TELECOM CO., LTD.    SEOUL, REPUBLIC OF KOREA

Please check the appropriate assignee category or categories (will not be printed on the patent) : ☐ Individual ☒ Corporation or other private group entity ☐ Government

4a. Fees submitted:    ☒ Issue Fee    ☐ Publication Fee (if required)    ☐ Advance Order - # of Copies _____

4b. Method of Payment: (Please first reapply any previously paid fee shown above)

☒ Electronic Payment via EFS-Web    ☐ Enclosed check    ☐ Non-electronic payment by credit card (Attach form PTO-2038)

☒ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment to Deposit Account No. _12-0415_

5. **Change in Entity Status** (from status indicated above)

☐ Applicant certifying micro entity status. See 37 CFR 1.29

☐ Applicant asserting small entity status. See 37 CFR 1.27

☐ Applicant changing to regular undiscounted fee status.

NOTE: Absent a valid certification of Micro Entity Status (see forms PTO/SB/15A and 15B), issue fee payment in the micro entity amount will not be accepted at the risk of application abandonment.
NOTE: If the application was previously under micro entity status, checking this box will be taken to be a notification of loss of entitlement to micro entity status.
NOTE: Checking this box will be taken to be a notification of loss of entitlement to small or micro entity status, as applicable.

NOTE: This form must be signed in accordance with 37 CFR 1.31 and 1.33. See 37 CFR 1.4 for signature requirements and certifications.

Authorized Signature _/Young Seok Koo 76,255/_    Date _July 22, 2021_

Typed or printed name _Young Seok Koo_    Registration No. _76,255_

WILUS_0006973

# Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | 16294883 |
| **Filing Date:** | 06-Mar-2019 |
| **Title of Invention:** | WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME |
| **First Named Inventor/Applicant Name:** | Woojin Ahn |
| **Filer:** | Young Seok Koo/Lianne Herbert |
| **Attorney Docket Number:** | B-9905CON 631950-4 |

Filed as Large Entity

**Filing Fees for** **Utility under 35 USC 111(a)**

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |
| UTILITY APPL ISSUE FEE | 1501 | 1 | 1200 | 1200 |

WILUS_0006974

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| | | **Total in USD ($)** | | **1200** |

WILUS_0006975

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 43323769 |
| **Application Number:** | 16294883 |
| **International Application Number:** | |
| **Confirmation Number:** | 6210 |
| **Title of Invention:** | WIRELESS COMMUNICATION METHOD USING ENHANCED DISTRIBUTED CHANNEL ACCESS, AND WIRELESS COMMUNICATION TERMINAL USING SAME |
| **First Named Inventor/Applicant Name:** | Woojin Ahn |
| **Customer Number:** | 158747 |
| **Filer:** | Young Seok Koo/Lianne Herbert |
| **Filer Authorized By:** | Young Seok Koo |
| **Attorney Docket Number:** | B-9905CON 631950-4 |
| **Receipt Date:** | 22-JUL-2021 |
| **Filing Date:** | 06-MAR-2019 |
| **Time Stamp:** | 17:59:17 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | CARD |
| Payment was successfully received in RAM | $1200 |
| RAM confirmation Number | E20217LI00100838 |
| Deposit Account | |
| Authorized User | |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |

WILUS_0006976

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Issue Fee Payment (PTO-85B) | 631950-IssueFee-Transmittal. pdf | 91705 <br> f376e0f987d588e4e3986e7abf48aa9e7e1c 46o3 | no | 1 |

**Warnings:**

**Information:**

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 2 | Fee Worksheet (SB06) | fee-info.pdf | 30688 <br> 4ed041b9880acd3f557a8a19d77abdf7c5c 02fa8 | no | 2 |

**Warnings:**

**Information:**

| | Total Files Size (in bytes): | 122393 |
|---|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

<u>New Applications Under 35 U.S.C. 111</u>
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
<u>National Stage of an International Application under 35 U.S.C. 371</u>
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
<u>New International Application Filed with the USPTO as a Receiving Office</u>
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

WILUS_0006977

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 16/294,883 | 03/06/2019 | Woojin Ahn | B-9905CON 631950-4 | 6210 |

158747      7590      08/03/2021
LADAS & PARRY
E-MAIL
4525 WILSHIRE BOULEVARD
SUITE 240
LOS ANGELES, CA 90010

| EXAMINER |
|---|
| RANDHAWA, MANDISH K |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2477 | |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 08/03/2021 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

LA_MAIL@la.ladas.com
achinaryan@la.ladas.com
ykoo@la.ladas.com

PTOL-90A (Rev. 04/07)

WILUS_0006978

| ***Response to Rule 312 Communication*** | Application No. | Applicant(s) | |
|---|---|---|---|
| | 16/294,883 | Ahn et al. | |
| | **Examiner** | **Art Unit** | **AIA (FITF) Status** |
| | MANDISH RANDHAWA | 2477 | Yes |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --*

1. ☑ The amendment filed on <u>22 July 2021</u> under 37 CFR 1.312 has been considered, and has been:

a) ☐   entered.

b) ☑   entered as directed to matters of form not affecting the scope of the invention.

c) ☐   disapproved because the amendment was filed after the payment of the issue fee.

   Any amendment filed after the date the issue fee is paid must be accompanied by a petition under 37 CFR 1.313(c)(1) and the required fee to withdraw the application from issue.

d) ☐   disapproved. See explanation below.

e) ☐   entered in part. See explanation below.

| /MANDISH K RANDHAWA/ Examiner, Art Unit 2477 | |
|---|---|

U.S. Patent and Trademark Office
PTOL-271 (Rev. 04-01)                **Reponse to Rule 312 Communication**                Part of Paper No. 20210728

WILUS_0006979

UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | ISSUE DATE | PATENT NO. | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 16/294,883 | 09/07/2021 | 11116035 | B-9905CON 631950-4 | 6210 |

158747       7590       08/18/2021

LADAS & PARRY
E-MAIL
4525 WILSHIRE BOULEVARD
SUITE 240
LOS ANGELES, CA 90010

# ISSUE NOTIFICATION

The projected patent number and issue date are specified above.

### Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)
(application filed on or after May 29, 2000)

The Patent Term Adjustment is 0 day(s). Any patent to issue from the above-identified application will include an indication of the adjustment on the front page.

If a Continued Prosecution Application (CPA) was filed in the above-identified application, the filing date that determines Patent Term Adjustment is the filing date of the most recent CPA.

Applicant will be able to obtain more detailed information by accessing the Patent Application Information Retrieval (PAIR) WEB site (http://pair.uspto.gov).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Application Assistance Unit (AAU) of the Office of Data Management (ODM) at (571)-272-4200.

APPLICANT(s)  (Please see PAIR WEB site http://pair.uspto.gov for additional applicants):

Woojin Ahn, Gyeonggi-do, KOREA, REPUBLIC OF;
WILUS INSTITUTE OF STANDARDS AND TECHNOLOGY INC., Gyeonggi-do, KOREA, REPUBLIC OF;
SK TELECOM CO., LTD., Seoul, KOREA, REPUBLIC OF;
Juhyung Son, Gyeonggi-do, KOREA, REPUBLIC OF;
Geonjung Ko, Gyeonggi-do, KOREA, REPUBLIC OF;
Jinsam Kwak, Gyeonggi-do, KOREA, REPUBLIC OF;

The United States represents the largest, most dynamic marketplace in the world and is an unparalleled location for business investment, innovation, and commercialization of new technologies. The USA offers tremendous resources and advantages for those who invest and manufacture goods here. Through SelectUSA, our nation works to encourage and facilitate business investment. To learn more about why the USA is the best country in the world to develop technology, manufacture products, and grow your business, visit SelectUSA.gov.

IR103 (Rev. 10/09)

WILUS_0006980