# Exhibit 4

**This file produced in native format.**

SAMSUNG_WILUS_00201096

| Number | Publication Number | Thumbnail | Title | Inventor Name | Current Assignee | Abstract | First Claim |
|---|---|---|---|---|---|---|---|
| 1 | US9621238B2 | | Apparatus and method for sounding wireless channel | KWON, YOUNG HOON \| MOON, SUNGHO \| LEE, DAEWON | ATLAS GLOBAL TECHNOLOGIES LLC | A method and system for improving the accuracy of phase and frequency offset during multiple in multiple out (MIMO) channel estimation in a sounding procedure. The improved phase and frequency offset process selects resource allocation unit configuration to ensure a minimum pilot density from the available operation modes. A method for reducing the data in the feedback | 1. A non-transitory computer-readable medium having stored therein computer code, which when executed by a networking device functioning as a beamformer in a wireless local area network (WLAN), cause the networking device to perform a set of operations to improve a sounding procedure where a steering matrix or a compressed beamforming report is utilized by the |
| 2 | US9673943B2 | | Physical layer protocol data unit format in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present invention relates to a new Physical layer Protocol Data unit (PPDU) format and a transmission and reception method and apparatus using the new PPDU format in a Wireless Local Area Network (WLAN). According to one aspect of the present invention, a method for transmitting a PPDU frame to a reception apparatus by a transmission apparatus in a WLAN | 1. A method for transmitting a Physical layer Protocol Data Unit (PPDU) frame to a reception apparatus in a Wireless Local Area Network (WLAN), the method comprising: generating a legacy preamble; generating a High Efficiency (HE)-preamble; and transmitting the PPDU frame |
| 3 | US9742543B2 | | Acknowledgment mechanisms for OFDMA operation | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | In an example of wireless communications based on orthogonal frequency-division multiple access (OFDMA), an access point may send a downlink frame to multiple stations. In response, some or all of the stations may transmit their respective uplink frames simultaneously after a predetermined time period. The uplink frames from the stations may | 1. An apparatus for facilitating wireless communication based on orthogonal frequency-division multiple access (OFDMA), the apparatus comprising: one or more memories; and one or more processors coupled to the one or more memories, the one or more processors configured to cause: receiving an uplink frame that is |
| 4 | US9571257B2 | | System and method for wireless channel assessment | KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | A method is implemented by a network device to improve efficiency for clear channel assessment (CCA) by tracking a set of neighboring stations in a wireless local area network (WLAN). The method includes detecting, by the first network device, a wireless signal from a second network device on a wireless medium. A target network device of the wireless signal detects | 1. A method implemented by a first network device, the method to improve efficiency for clear channel assessment (CCA) in a wireless local area network (WLAN), the method comprising: detecting, by the first network device, a wireless signal from a second network device on a wireless medium; determining whether a target |
| 5 | US9769746B2 | | Operation method of station in wireless local area network | KWON, HYOUNG JIN \| CHEONG, MIN HO \| YU, HEE JUNG | ATLAS GLOBAL TECHNOLOGIES LLC | Disclosed are operation method of station in wireless local area network. An operation method comprises setting transmission power of a frame; setting a clear channel assessment (CCA) threshold based on a difference between the set transmission power and a default value of the transmission power; and performing a CCA operation based on the set CCA threshold. Therefore, | 1. An operation method performed by a first station, the operation method comprising: identifying standard information supported by a second station that has transmitted a frame detected by a CCA operation based on a first clear channel assessment (CCA) threshold; when a standard supported by the second station is a lower version than a standard supported by the first |

| # | Patent | | Title | Inventors | Assignee | Abstract | Claim |
|---|---|---|---|---|---|---|---|
| 6 | US9716606B2 | | Method for transmitting frame and method for detecting transmission mode | LEE, ILGU \| SHIN, JEONGCHUL \| KIM, KYEONGPYO \| OH, JONGEE \| LEE, DAE KYUN | ATLAS GLOBAL TECHNOLOGIES LLC | In a WLAN, a device generates a short training field and a long training field following the short training field. The device generates a first signal field following the long training field, and the first signal field includes a mode field for indicating a transmission mode of a frame to be transmitted and a check bit for protecting at least the mode field. The device transmits the frame | 1. A method of transmitting a frame by a device in a wireless local area network (WLAN), the method comprising: generating a legacy short training field; generating a legacy long training field immediately following the legacy short training field; generating a legacy signal field immediately following the legacy |
| 7 | US9609090B2 | | Signaling method | LEE, ILGU \| SHIN, JEONGCHUL \| OH, JONGEE \| YU, CHANGWAHN \| PARK, HYUNGU | ATLAS GLOBAL TECHNOLOGIES LLC | A signaling method is provided by a device in a WLAN. The device includes signaling information in an address field, generates a MAC frame including the address field, and transmits a PHY frame including a data field into which the MAC frame is inserted. | 1. A signaling method by a device in a wireless local area network, the method comprising: including signaling information in an address field; generating a medium access control (MAC) frame including the address field; and transmitting a physical layer (PHY) frame including a data field into which the MAC frame is inserted, |
| 8 | US9806868B2 | | Frame transmitting method | LEE, ILGU | ATLAS GLOBAL TECHNOLOGIES LLC | A method of transmitting a frame is provided by a first device belonging to a first BSS in a wireless communication network. The first device determines whether an RTS frame or a CTS frame is received from a second BSS that is a neighbor BSS of the first BSS. When the RTS frame or the CTS frame is received from the second BSS, the first device transmits to a second device a transmission | 1. A method of transmitting a frame by a first device belonging to a first basic service set (BSS) in a wireless communication network, the method comprising: determining whether a request to send (RTS) frame or a clear to send (CTS) frame is received from a second BSS that is a neighbor BSS of the first BSS; and transmitting to a second device a |
| 9 | US9736277B2 | | PPDU format preamble design | LEE, DAEWON | ATLAS GLOBAL TECHNOLOGIES LLC | In an example of wireless communications, an access point may generate a frame and provide the frame for transmission to one or more stations. The frame may include a first signal field, a second signal field, and a data field. The first signal field may have a duration of 4 µs and may include a first signal portion and a first guard interval. The second signal field may have a duration of 4 | 1. An apparatus for facilitating wireless communication, the apparatus comprising: one or more memories; and one or more processors coupled to the one or more memories, the one or more processors configured to cause: generating a frame, the frame comprising: a first signal field including a first |
| 10 | US9749971B2 | | Transmission power control for device in high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present invention relates to transmission power control for a device operating in a Wireless Local Area Network (WLAN) system, and a transmission and reception method and apparatus using the transmission power control. According to an aspect of the present invention, a method for transmitting an uplink frame to an Access Point (AP) by a Station (STA) in a WLAN system may | 1. A method for transmitting an uplink frame to an Access Point (AP) by a Station (STA) in a Wireless Local Area Network (WLAN) system, the method comprising: receiving first transmission power control information and second transmission power control information from the AP; if a type related to the uplink frame is a first type, determining a maximum |
| 11 | US9825738B2 | | Acknowledgement method and multi user transmission method | KWON, YONGJIN \| OH, JONG-EE \| PARK, HYUNGU \| LEE, JE-HUN \| KIM, HONG SOOG \| YU, HEEJUNG \| CHEONG, MINHO \| KWON, HYOUNG JIN | ATLAS GLOBAL TECHNOLOGIES LLC | An Acknowledgment (ACK) method is provided by a receiving device in a Wireless Local Area Network (WLAN). The receiving device receives a plurality of data units having a plurality of Traffic Identifiers (TIDs) and transmits an ACK frame including a plurality of ACK information fields for at least part of the plurality of data units. An ACK information field for a data unit satisfying a first | 1. A method of operating an access point in a wireless communication network, the method comprising: generating downlink data; generating uplink setup information, the uplink setup information including a first information to be used for uplink multi-user transmission; transmitting the downlink data and the uplink setup information in a |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12 | US9801206B2 | | Spatial reuse based on distributed reporting | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | The embodiments provide a method implemented by a network device in a wireless local area network (WLAN) that improves efficiency for clear channel assessment (CCA) in the WLAN. The network device processes information announced by other network devices in the WLAN and uses this information to determine a CCA regime to be used in a basic service set (BSS) associated with the | 1. A method executed by a network device in a wireless local area network (WLAN) to improve efficiency for clear channel assessment (CCA) in the WLAN, the method comprising: encoding an outgoing frame with an indication of a CCA threshold value to be used in a basic service set (BSS) associated with the network device, wherein the CCA threshold value |
| 13 | US9763259B2 | | Sounding method | KWON, YONGJIN \| PARK, HYUNGU \| OH, JONGEE \| CHOI, INKYEONG | ATLAS GLOBAL TECHNOLOGIES LLC | A sounding method by a receiving device is provided. The receiving device receives an NDPA frame from a transmitting device, and then receives an NDP frame from the transmitting device. After receiving the NDP frame, the receiving device transmits to the transmitting device a feedback frame including subchannel information measured on a subchannel that is allocated to the | 1. A sounding method by a first receiving device, the method comprising: receiving a null data packet announcement (NDPA) frame from a transmitting device; receiving a null data packet (NDP) frame from the transmitting device after receiving the NPDA frame; and transmitting to the transmitting device a feedback frame including |
| 14 | US9742544B2 | | Dynamic inter-frame space processing in high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present invention relates to a transmission and receiving method and apparatus using a dynamically determined Inter-Frame Space (IFS) in a Wireless Local Area Network (WLAN). According to one aspect of the present invention, a method for processing a received frame by a Station (STA) in a WLAN may include receiving a first frame including downlink data for a plurality of STAs, | 1. A method for processing a received frame by a Station (STA) in a Wireless Local Area Network (WLAN), the method comprising: receiving a first frame including a plurality of downlink data frames for a plurality of STAs, wherein the plurality of downlink data frames for the plurality of STAs are respectively included in a plurality of downlink subchannels in the first frame, |
| 15 | US9775117B1 | | Dynamic clear channel assessment | JAFARIAN, AMIN | ATLAS GLOBAL TECHNOLOGIES LLC | A first device determines a maximum allowable interference, and transmits a packet including an indicator of the maximum allowable interference. The maximum allowable interference corresponds to an amount of interference that can be present at the first device without preventing proper reception, by the first device, of packets from a second device, or to an amount of interference that | 1. A method for controlling access to a medium in a wireless communication system, the method comprising: determining, by a first device, a maximum allowable interference; and transmitting a packet including an indicator of the maximum allowable interference and one or more of an indication of a transmission power |
| 16 | US9774425B2 | | Frame transmitting method and frame receiving method | OH, JONGEE \| LEE, YOUNGHA \| CHOI, INKYEONG | ATLAS GLOBAL TECHNOLOGIES LLC | A frame transmitting method by a device in a wireless communication network is provided. The device generates a symbol using a part of a plurality of resource units having a different number of tones and transmits a frame including the symbol. A length of symbol duration excluding a guard interval in the symbol is 12.8 μs. The plurality of resource units includes a first | 1. A method of transmitting a frame by a device in a wireless communication network, the method comprising: generating a symbol using a part of a plurality of resource units having a different number of tones, a length of symbol duration excluding a guard interval in the symbol being 12.8 μs; and transmitting a frame including the |
| 17 | US9647816B2 | | Wireless local area network communications with varying subcarrier spacings | YU, HEEJUNG \| CHEONG, MINHO \| KWON, HYOUNGJIN | ATLAS GLOBAL TECHNOLOGIES LLC | An operation method of station in wireless local area network is provided. The operation method includes generating a legacy preamble, generating a high efficiency (HE) preamble including at least one HE-signal (HE-SIG) field, a HE-short training field (HE-STF), and at least one HE-long training field (HE-LTF), and generating a HE physical layer convergence procedure | 1. A transmission method performed in a station, the transmission method comprising: generating a legacy preamble; generating a high efficiency (HE) preamble including at least one HE-signal (HE-SIG) field, a HE-short training field (HE-STF), and at least one HE-long training field (HE-LTF); generating a HE physical layer convergence procedure protocol data |

SAMSUNG_WILUS_00201096.XLSX

| # | Patent | Figure | Title | Inventors | Assignee | Abstract | Claim |
|---|---|---|---|---|---|---|---|
| 18 | US9532187B2 | | Interleaver for physical layer protocol data unit in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present invention provides a method and apparatus for transmitting using an interleaver applied to a PPDU in a HE WLAN. In an aspect of the present invention, a method for transmitting data to a plurality of STAs through transmission channel by an AP in a WLAN system, wherein the transmission channel is divided into a plurality of subchannels which are | 1. A method for transmitting data to a plurality of Stations (STAs) through a transmission channel by an Access Point (AP) in a Wireless Local Area Network (WLAN) system, wherein the transmission channel is divided into a plurality of resource units which are allocated to the plurality of STAs respectively, the method comprising: interleaving a plurality of data units for the plurality of STAs based on |
| 19 | US9344221B2 | | Interleaving and deinterleaving method | KIM, JEEHOON \| OH, JONGEE \| SHIN, JEONGCHUL \| KWON, HYOUNGJIN | ATLAS GLOBAL TECHNOLOGIES LLC | An interleaving method by a transmitting device is provided. The transmitting device divides a bandwidth into a plurality of bands, and divides an interleaver matrix into a plurality of matrices corresponding to the plurality of bands respectively in a predetermined direction. Next, the transmitting device arranges data of a user assigned to a corresponding band among the plurality of bands in | 1. An interleaving method by a transmitting device, the method comprising: dividing a bandwidth into a plurality of bands; assigning data of a plurality of users to the plurality of bands, respectively; dividing an interleaver matrix into a plurality of matrices corresponding to the plurality of bands respectively in a predetermined direction; and |
| 20 | US9866359B2 | | Downlink acknowledgment in response to uplink multiple user transmission | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present invention provides a method and apparatus for transmitting a downlink ACK in response to an uplink multi-user transmission in a HE WLAN. In an aspect of the present invention, a method for transmitting an ACK in response to uplink data received from a plurality of STAs by an AP in a WLAN may be provided. The method may include transmitting a frame | 1. A method for transmitting an ACKnowledgement (ACK) in response to uplink data received from a plurality of Stations (STAs) by an Access Point (AP) in a Wireless Local Area Network (WLAN), the method comprising: transmitting, to the plurality of STAs, a frame triggering transmission of a plurality of uplink data units from the plurality of STAs; |
| 21 | US9893784B2 | | LTF design for WLAN system | LEE, DAEWON | ATLAS GLOBAL TECHNOLOGIES LLC | In an example of wireless multi-user communication, a station may generate a frame and provide the frame for transmission to multiple stations. The frame may include a long training field (LTF) portion and a data portion. The LTF portion and the data portion may be associated with a plurality of tones. Each group of the plurality of tones in the data portion may be associated with a respective | 1. A method for a transmitting apparatus to transmit a frame, the method comprising: generating a frame, the frame comprising a long training field (LTF) portion and a data portion which are associated with a plurality of tones, wherein the plurality of tones in the data portion are grouped into a plurality of tone groups, wherein each tone group of the plurality of |
| 22 | US9900878B2 | | Dynamic resource allocation in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present invention relates to a method and apparatus for dynamically allocating resources in a High Efficiency WLAN (Wireless Local Area) (HEW). According to one aspect of the present invention, a method for resource switching in a WLAN may be provided. The method may include receiving, by a station (STA) from an access point (AP), a downlink multiple user (DL MU) frame on a | 1. A method performed by a station (STA) in a wireless local area network, the method comprising: transmitting, by the STA to an access point (AP), an operating mode field including a first subfield indicating a maximum number of streams that the STA supports for uplink multiple user (UL MU) transmission and a second subfield indicating whether uplink multiple user transmission is |
| 23 | US9917933B2 | | Method and apparatus for wide bandwidth PPDU transmission in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | Methods and apparatus for a wideband Physical layer Protocol Data Unit (PPDU) transmission in a High Efficiency WLAN (HEW) include a method for transmitting a Physical layer Protocol Data Unit (PPDU) in a wireless local area network. The method may further include performing a stream parsing of data bit streams to output blocks, determining whether to perform a | 1. A method for transmitting a Physical layer Protocol Data Unit (PPDU) in a wireless local area network, the method comprising: performing a stream parsing of data bit streams to output blocks; determining whether to perform a segment parsing of the output blocks based on a predetermined condition to output frequency subblocks, wherein the predetermined condition |

SAMSUNG_WILUS_00201096.XLSX

| # | Patent | Figure | Title | Inventors | Assignee | Abstract | Claim 1 |
|---|--------|--------|-------|-----------|----------|----------|---------|
| 24 | US9960824B2 | | High-efficiency (HE) sounding methods for MIMO and OFDMA | HEDAYAT, AHMAD REZA \| KWON, YOUNG HOON \| LEE, DAEWON | ATLAS GLOBAL TECHNOLOGIES LLC | A process and system provides a high efficiency (HE) sounding procedure that enables a beamformer to signal to each beamformee support for responses allowing other forms of feedback from the beamformee instead of explicit feedback. The HE sounding procedure utilizes additional fields in the frames of the HE sounding procedure to signal the use of the HE sounding procedure. | 1. A method implemented by a network device operating in a wireless local area network (WLAN), the method to improve efficiency for beamforming for multiple antenna array communications where a steering matrix or compressed beamforming report is determined by the network device using implicit feedback from at least one station in the WLAN, where explicit feedback is |
| 25 | US10021721B2 | | Transmission control method | PARK, HYUNGU \| KWON, YONGJIN \| LEE, JOONSOO \| SHIN, JEONGCHUL | ATLAS GLOBAL TECHNOLOGIES LLC | A transmission control method by a device belonging to a BSS is provided in a WLAN. The device receives a frame. When a transmission condition including a first condition that a BSS color of the frame indicates a neighbor BSS of the BSS is satisfied, the device attempts a transmission at a time between a detection time of the BSS color and an end time of the frame. | 1. A transmission control method by a device belonging to a basic service set (BSS) in a wireless local area network (WLAN), the method comprising: receiving a frame, the frame including a field indicating a BSS color of the frame; determining the BSS color of the frame by decoding the field; and in response to a transmission |
| 26 | US10027782B2 | | Link adaptation for 802.11 system | LEE, DAEWON \| MOON, SUNGHO \| NOH, YUJIN | ATLAS GLOBAL TECHNOLOGIES LLC | A method implemented by a first network device in a Wireless Local Area Network (WLAN) to provide Modulation Coding Scheme (MCS) feedback. The method includes selecting an MCS that is determined to have a highest data rate among a plurality of available MCSes that when used to transmit a frame having a reference payload size over a wireless communications link | 1. A method implemented by a first network device in a Wireless Local Area Network (WLAN) to provide Modulation Coding Scheme (MCS) feedback, the method comprising: determining a reference payload size based on a payload size of a Physical Layer Protocol Data Unit (PPDU) received from a second network device that is used by the first network device to measure a link |
| 27 | US10028142B2 | | Apparatus and methods for channel access in WLAN | KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | A method implemented by an Access Point (AP) in a Wireless Local Area Network (WLAN) to facilitate an unassociated station (STA) to participate in an uplink multi-user simultaneous transmission. The method includes receiving a request frame from the unassociated STA and generating a response frame, where the response frame includes timing information regarding a future | 1. A method implemented by an Access Point (AP) in a Wireless Local Area Network (WLAN) to facilitate an unassociated station (STA) to participate in an uplink multi-user simultaneous transmission, the method comprising: receiving a request frame from the unassociated STA; generating a response frame, wherein the response frame includes |
| 28 | US10075316B2 | | Method for transmitting and receiving data in wireless local area network and apparatus for the same | OH, JONG-EE \| KWON, YONGJIN \| PARK, HYUNGU \| LEE, JE-HUN \| KIM, HONG SOOG \| KWON, HYOUNG JIN | ATLAS GLOBAL TECHNOLOGIES LLC | Disclosed are a method and an apparatus for transmitting and receiving data in a Wireless Local Area Network (WLAN) system. A method for transmitting data may comprise generating a physical layer (PHY) frame including a payload in which a plurality of Medium Access Control protocol data units (MPDUs) are multiplexed; and transmitting the PHY frame, wherein the PHY frame | 1. A method performed by a wireless device of transmitting an acknowledgement in a wireless communications system, receiving a frame from an access point, wherein the frame elicits an acknowledgement; generating the acknowledgement in response to receiving the frame, the acknowledgement comprising: i) a traffic identifier (TID) information |
| 29 | US10085258B2 | | Frame transmitting method and frame receiving method | YU, HEEJUNG \| CHEONG, MINHO \| KWON, HYOUNGJIN | ATLAS GLOBAL TECHNOLOGIES LLC | A method of transmitting a frame is provided by a first device in a WLAN. The first device transmits a first frame including bandwidth information of a first channel to a second device and performs a communication with the second device through the first channel. The first channel is selected from among a plurality of channels into which an entire channel width is divided. | 1. A method of transmitting a frame by a first device in a wireless local area network, the method comprising: receiving a second frame including bandwidth information of a second channel from a second device before transmitting a first frame, the second channel being selected from among a plurality of channels into which an entire channel width is divided; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30 | US10104688B2 | | Method and apparatus for uplink channel access in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present disclosure relates to a method and apparatus for uplink channel access in a High Efficiency WLAN (HEW). According to one aspect, a method for transmitting an uplink frame by a station (STA) to an access point (AP) in a wireless local area network may be provided. The method may include receiving from the AP a trigger frame for eliciting an uplink transmission from the STA, | 1. A method for transmitting a plurality of uplink frames by a station (STA) to an access point (AP) in a wireless local area network, the method comprising: receiving from the AP a first trigger frame for eliciting a first uplink Multiple User (MU) transmission from a plurality of STAs, the plurality of STAs including the STA; transmitting to the AP a first uplink |
| 31 | US10142148B2 | | Method for transmitting frame, clear channel assessment method, and apparatus implementing the same method | LEE, ILGU \| KIM, KYEONGPYO | ATLAS GLOBAL TECHNOLOGIES LLC | A method for transmitting frames of a device in a wireless local area network (WLAN) includes generating a symbol in which legacy cyclic prefixes are periodically located and transmitting a frame including the symbol, wherein the symbol includes a data duration excluding cyclic prefix in symbol duration, and the length of the data duration is longer than 3.2 us. | 1. A method for transmitting frames of a device in a wireless local area network (WLAN), the method comprising: generating a symbol, the symbol including a data duration and a cyclic prefix prepended to the data duration, in which a plurality of legacy cyclic prefixes are periodically located in the data duration at intervals corresponding to a symbol |
| 32 | US10142151B2 | | Peak to average power ratio (PAPR) reduction in a wireless network | LEE, DAE WON \| NOH, YUJIN \| MOON, SUNGHO | ATLAS GLOBAL TECHNOLOGIES LLC | A wireless device generates a High Efficiency (HE) Physical layer Protocol Data Units (PPDU) including a non-High Throughput Signal (L-SIG) field and transmits the HE PPDU. Transmitting the HE PDDU includes transmitting a set of extra tones with the L-SIG field. The set of extra tones include a sequence of values, and first, second, third, and fourth values of the sequence of values | 1. A method performed by a wireless device, the method comprising: generating a frame including a first field and a second field immediately following the first field; and transmitting the frame, wherein the first field is associated with a first set of subcarriers, and a set of tones for channel estimation are transmitted on the first set of subcarriers in the first field, |
| 33 | US10149296B1 | | Signal field encoding and decoding | NOH, YUJIN \| LEE, DAE WON \| MOON, SUNGHO | ATLAS GLOBAL TECHNOLOGIES LLC | A method for generating a compressed field addressed to a receiving device comprises generating, using a generator function, a checksum of a field. The field includes an address field and a remaining portion. The method further comprises generating a combined field by combining the checksum with the address field, and generating a compressed field | 1. A method comprising: receiving, by a receiving device, a compressed field, the compressed field including a combined field and a remaining portion, the combined field having been generated by combining a destination address and a first checksum, the first checksum having been generated by applying a generator function to the destination address and the remaining portion, |
| 34 | US10154520B1 | | Methods for random access in a wireless network | HEDAYAT, AHMAD REZA \| MOON, SUNGHO | ATLAS GLOBAL TECHNOLOGIES LLC | A station performs a random access (RA) communication by i) receiving a trigger frame, ii) determining, using information in one or more per-station information parts of the trigger frame, that one or more resource units (RUs) of a response transmission are allocated to RA, iii) selecting a selected RU from the one or more RUs allocated to RA, and iv) in response to receiving the trigger | 1. A method implemented by a station of performing a random access (RA) communication, the method comprising: receiving, by the station, a first trigger frame; determining, by the station using information in one or more per-station information parts of the first trigger frame, that one or more resource units (RUs) of a response |
| 35 | US10153873B2 | | Physical layer protocol data unit format applied with space time block coding in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present invention relates to a method and apparatus for transmitting and receiving signals using a Physical layer Protocol Data unit (PPDU) format to which Space-Time Block Coding (STBC) is applied in a Wireless Local Area Network (WLAN). According to one aspect of the present invention, a method for transmitting data to a plurality of Stations (STAs) on a transmission | 1. A method for transmitting data to a plurality of Stations (STAs) on a transmission channel by an Access Point (AP) in a Wireless Local Area Network (WLAN), the transmission channel being divided into a plurality of subchannels allocated to the plurality of STAs, the method comprising: generating a High Efficiency-Long Training Field (HE-LTF) having a |

| # | Patent | | Title | Inventors | Assignee | Abstract | Claim 1 |
|---|---|---|---|---|---|---|---|
| 36 | AU2015295989B2 | | Systems and methods for multi-user simultaneous transmissions | KWON, YOUNG HOON \| HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC. | Systems, methods, and devices are provided for protecting a multiuser (MU) transmission between an access point and a plurality of wireless stations. The access point may transmit a frame that is addressed to multiple stations in a wireless network. Each of the stations addressed by the frame may respond with an identical clear-to-send frame. In some instances, the clear-to-send | 1. A wireless device operating in a wireless network, the wireless device comprising: a hardware processor; and one or more memory devices coupled to the hardware processor, wherein the one or more memory devices include one or more instructions, which when executed by the hardware processor cause the wireless device to: |
| 37 | US10178705B2 | | Method and apparatus for dynamic channel sensing for direct link in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | Methods and apparatus for dynamic channel sensing for direct link in a High Efficiency WLAN (HEW) are provided. The methods include a method for dynamic channel sensing for a direct link by a first station (STA) in a wireless local area network. The method may include determining a first COLOR parameter of an access point to which the first STA is associated, exchanging with a second | 1. A method for dynamic channel sensing for a direct link by a first station (STA) in a wireless local area network, the method comprising: determining a first COLOR parameter of an access point (AP) to which the first STA is associated; exchanging with a second STA a COLOR parameter related to the direct link, the second STA being a peer STA of the first STA and |
| 38 | US10205566B2 | | Transmission method | KWON, YONGJIN \| PARK, HYUNGU \| LEE, ILGU \| CHEONG, MINHO \| KWON, HYOUNGJIN \| OH, JONGEE | ATLAS GLOBAL TECHNOLOGIES LLC | In a WLAN, a device sets a first NAV to a bandwidth used by a signal from a second device. The device selects a channel that does not correspond to the bandwidth from among a plurality of channels when a predetermined condition is satisfied. The predetermined condition includes a condition that the first NAV is set. The device transmits a first frame on the selected channel. | 1. A wireless communication device in a wireless local area network (WLAN), the wireless communication device comprising: a hardware processor; and one or more memory devices coupled to the hardware processor, wherein the one or more memory devices include one or more instructions, which when executed by the hardware processor cause the |
| 39 | US10219272B2 | | OFDMA mapping for clients with various bandwidths | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | A method for communicating a signaling field in a wireless communications system comprises transmitting, by a wireless device, a frame through a medium. Transmitting the frame includes transmitting a first portion of a signaling field in the frame using a first channel and transmitting a second portion of the signaling field in the frame using a second channel. | 1. A method for communicating a signaling field in a wireless communications system, the method comprising: transmitting, by a wireless device, a frame through a medium using a 160 MHz bandwidth, wherein transmitting the frame includes: transmitting a first portion of a signaling field in the frame using a first channel having a 20 MHz |
| 40 | US10243641B2 | | Frame transmitting method and frame receiving method | YU, HEEJUNG | ATLAS GLOBAL TECHNOLOGIES LLC | A method of transmitting a frame by a device in a wireless communication network is provided. The device generates a first symbol having a first subcarrier spacing where a symbol duration of the first symbol, excluding a guard interval, has a first length. The device generates a second symbol having a second subcarrier spacing narrower than the first subcarrier spacing wherein a | 1. A method of transmitting a frame by a device in a wireless communication network, the method comprising: generating a first symbol having a first subcarrier spacing, a symbol duration of the first symbol, excluding a guard interval, having a first length; generating a second symbol having a second subcarrier spacing narrower |
| 41 | US10257324B2 | | Link adaptation for multi-user transmission in 802.11 systems | LEE, DAEWON \| SEOK, YONGHO \| NOH, YUJIN \| MOON, SUNGHO \| CHEONG, MINHO | ATLAS GLOBAL TECHNOLOGIES LLC | The embodiments provide a method implemented by a network device for transmitting link adaptation feedback in a Wireless Local Area Network (WLAN) that supports multi-user simultaneous transmission. The method generates and transmits a frame that includes one or more link adaptation feedback values associated with a wireless communications link between the | 1. A method performed by a network device in a Wireless Local Area Network (WLAN) for transmitting link adaptation information, the method comprising: generating a frame having a Media Access Control (MAC) header, wherein the MAC header includes a control field including a first bit corresponding to a foremost bit of the control field and a second bit |

SAMSUNG_WILUS_00201096.XLSX

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42 | US10264107B2 | | Method for transmitting and receiving frame, and wireless device implementing the same method | YU, HEEJUNG \| LEE, DAEWON \| KWON, YOUNG HOON \| MOON, SUNGHO \| NOH, YUJIN | ATLAS GLOBAL TECHNOLOGIES LLC | A method for transmitting a frame is provided by a device in a wireless communication network. The device compensates a carrier frequency using a value of carrier frequency offset (CFO), and transmits a frame with the compensated carrier frequency to a receiver. The value of the CFO is indicated in TXVECTOR. A method for transmitting a frame is provided by a device in a wireless | 1. A method for performing wireless communications by a wireless device, the method comprising: allocating data tones for a last symbol based on a payload size; generating the last symbol having repeated waveforms; and transmitting a frame including one period waveform of the repeated waveforms in the last symbol, wherein indices of the data tones are |
| 43 | US10285203B2 | | Network allocation vector types and transmission opportunity types for spatial reuse | HEDAYAT, AHMAD REZA \| JAFARIAN, AMIN | ATLAS GLOBAL TECHNOLOGIES LLC | In an example of wireless communications, a transmitting station may set multiple network allocation vectors (NAVs) to reserve a communication medium for transmitting a frame in the amount of time indicated by the NAVs. A receiving station that receives a frame may identify which NAV is intended to be set by the receiving station. The receiving station may | 1. A wireless device for facilitating spatial reuse, the wireless device comprising: one or more memories; and one or more processors coupled to the one or more memories, the one or more processors configured to: process a received frame from a first station, the received frame having duration information; determine whether the received |
| 44 | US10314067B2 | | Resource request and allocation for uplink multi-user communication | FERDOWSI, VIDA \| KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | In wireless communications for multi-users, an access point may generate a trigger frame, which may include a trigger indication. The trigger indication may indicate whether a second trigger frame will be transmitted during a time interval. The trigger indication may use a single bit. The trigger frame may also include resource allocation for one or more stations. When the access point | 1. A station for facilitating communication in a wireless network for multi-user transmission, the station comprising: one or more memories; and one or more processors coupled to the one or more memories, the one or more processors configured to cause: processing a first trigger frame received from an access point; and |
| 45 | US10321403B2 | | Implicit sounding for OFDMA operation | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | A method for communication in a wireless local area network comprises receiving, at a first device, a control frame from a second device. The method further comprises determining, by the first device using the control frame, a channel state information (CSI) for each of a plurality of sub bands of a bandwidth of the control frame, and allocating, by the first device to the | 1. A method for communication in a wireless local area network, the method comprising: receiving, at a first device, a control frame using a plurality of sub bands of a widest allowable bandwidth from a second device, the control frame having a bandwidth greater than 20 MHz; determining, by the first device using one or more of a Received Signal |
| 46 | US10321483B1 | | Mid-packet detection in wireless LAN | MOON, SUNGHO \| LEE, DAE WON \| KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | A transmitting device may perform mid-packet detection (MPD) in a wireless channel by receiving a signal from the wireless channel, detecting first symbols having a first symbol duration in the signal during a first detection window, and detecting second symbols having a second symbol duration in the signal during a second detection window. The first and second symbol durations, | 1. A method implemented by a transmitting device for performing mid-packet detection in a wireless channel, the method comprising: receiving, by the transmitting device, a signal through the wireless channel; detecting, using a first autocorrelation of the signal, one or more first symbols having a first symbol duration in the signal during a first detection window; and |
| 47 | US10327246B2 | | Method and apparatus for wide bandwidth PPDU transmission in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | Methods and apparatus for a wideband Physical layer Protocol Data Unit (PPDU) transmission in a High Efficiency WLAN (HEW) include a method for transmitting a Physical layer Protocol Data Unit (PPDU) in a wireless local area network. The method may further include performing a stream parsing of data bit streams to output blocks, determining whether to perform a | 1. A method for transmitting a Physical layer Protocol Data Unit (PPDU) in a wireless local area network, the method comprising: determining whether Orthogonal Frequency Division Multiple Access (OFDMA) is used by the PPDU; selectively performing segment parsing on blocks received from either a stream parser or a Space-Time Block Coding (STBC) decoder |

SAMSUNG_WILUS_00201096.XLSX

| # | Patent | Image | Title | Inventors | Assignee | Abstract | Claim |
|---|---|---|---|---|---|---|---|
| 48 | US10327226B2 | | Method and apparatus for resource allocation for multiple user transmission in a High Efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | Methods and apparatus for resource allocation for multiple user transmission in a High Efficiency WLAN (HEW) are described. An embodiment is a method for transmitting a Physical layer Protocol Data Unit (PPDU) by an access point (AP) to a plurality of stations (STAs). The method may include transmitting, to the plurality of STAs, a preamble including a High- | 1. A method by an access point (AP) in a wireless network for transmitting a Physical layer Protocol Data Unit (PPDU) to a plurality of stations (STAs), the method comprising: generating resource allocation information intended for the plurality of STAs, wherein the resource allocation information intended for the plurality of STAs includes subchannel allocation structure |
| 49 | US10326618B2 | | Frame transmitting method and frame receiving method | YU, HEEJUNG \| CHEONG, MINHO \| KWON, HYOUNG JIN | ATLAS GLOBAL TECHNOLOGIES LLC | A method of transmitting a frame is provided by a device in a WLAN. The device sets as additional data subcarriers some of subcarriers which are not set as data subcarriers in at least part of fields included in a frame of a legacy frame format, and allocates information to the additional data subcarriers. | 1. An apparatus for facilitating wireless communication, the apparatus comprising: a Radio Frequency (RF) transmitter; an antenna coupled to the RF transmitter, and a processor configured to transmit, using the RF transmitter and the antenna, a frame, the frame including: a first set of symbols used for |
| 50 | US10368269B2 | | Bandwidth determination for multiple user transmission in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present disclosure relates to a method and apparatus for determining a bandwidth for Multi-User (MU) transmission in a High Efficiency WLAN (HEW). According to one aspect of the present disclosure, a method for transmitting by a Station (STA) to an Access point (AP) an uplink Physical layer Protocol Data Unit (PPDU) frame in a WLAN may be provided. The method may include | 1. A method for transmitting by a station (STA) to an access point (AP) an uplink Physical layer Protocol Data Unit (PPDU) frame in a wireless local area network, the method comprising: receiving, using a receiver of the STA, a trigger frame including bandwidth information the trigger frame eliciting a transmission of the uplink PPDU frame including a data unit of the STA |
| 51 | US10405351B2 | | Transmission method for multi user in wireless local area network | KWON, HYOUNGJIN \| KIM, JEEHOON | ATLAS GLOBAL TECHNOLOGIES LLC | Disclosed are multi-user transmission methods in a wireless local access network (WLAN). An operation method performed in a first station may comprise generating a physical layer convergence procedure (PLCP) protocol data unit (PPDU) including a legacy preamble, a high efficiency (HE) preamble, and a payload; and transmitting the PPDU. Also, the HE preamble may include a HE signal A | 1. An operation method of a first station in a wireless local area network (WLAN), the method comprising: determining, by the first station, an number of symbols to be used to transmit a High Efficiency Signal B (HE SIG-B) field; generating, by the first station, a High Efficiency Signal A (HE-SIG-A) field, the HE-SIG-A field including an |
| 52 | US10412610B2 | | Receiver behavior for uplink multi-user transmission in wireless LAN systems | MOON, SUNGHO \| LEE, DAE WON \| KWON, YOUNG HOON \| NOH, YUJIN | ATLAS GLOBAL TECHNOLOGIES LLC | A wireless communication device that is receiving a frame may determine whether the frame is an Up-Link Multi-User (UL MU) frame, receive the frame by performing a first procedure when the frame is determined to be the UL MU frame, and receive the frame by performing a second procedure when the frame is not determined to be the UL MU frame. Performing the first procedure | 1. A wireless communication device comprising: a transmitter circuit; and a receiver circuit, wherein the wireless communication device is configured to: transmit, using the transmitter circuit, a first frame that solicits an Up-Link Multi-User (UL MU) frame; determine whether a second frame is the UL MU frame solicited by the first |
| 53 | US10411850B2 | | Apparatus and method for network allocation vector operations | NOH, YUJIN \| KWON, YOUNG HOON \| MOON, SUNGHO | ATLAS GLOBAL TECHNOLOGIES LLC | In wireless communications, an access point may send a trigger frame to multiple stations. The trigger frame may include a carrier sense required subfield that can be set to a first state or a second state. The carrier sense required subfield indicates whether the stations are required to consider a status of carrier sensing in determining whether or not to respond to the | 1. A station for facilitating multi-user communication in a wireless network, the station comprising: one or more memories; and one or more processors coupled to the one or more memories, the one or more processors configured to cause: receiving a trigger frame, wherein the trigger frame solicits an uplink multi-user transmission as an immediate |

SAMSUNG_WILUS_00201096.XLSX

| # | Patent | Figure | Title | Inventors | Assignee | Abstract | Claim |
|---|---|---|---|---|---|---|---|
| 54 | US10433204B2 | | Multi-user communication in wireless networks | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | A first wireless device operating in a wireless network generates a frame and transmits the frame to a second wireless device operating in the wireless network. Generating the frame includes inserting, into a Quality of Service (QoS) field of the frame or into a High Throughput (HT) Control field of the frame, buffer status information for one or more traffic identifiers (TIDs). Generating | 1. A method implemented by a first wireless device operating in a wireless network for communicating status, the method comprising: generating a frame for transmission to a second wireless device operating in the wireless network, wherein generating the frame includes: inserting, by the first wireless device into a High Throughput (HT) Control field of the frame, channel quality |
| 55 | US10432415B2 | | Method and apparatus for interference aware communications | LEE, ILGU | ATLAS GLOBAL TECHNOLOGIES LLC | A method for interference aware communications of devices in a wireless local area network is provided. The device selects a transmission channel of a frame among a plurality of sub-channels, generates interference aware information based on an interference condition of the plurality of sub-channels, inserts the interference aware information into the frame, | 1. A method for interference aware communications by a transmit device in a wireless local area network, the method comprising: selecting, by the transmit device, a transmission channel among a plurality of sub-channels for transmission of a frame; generating, by the transmit device, interference aware information based on an interference condition of |
| 56 | US10433338B2 | | Method for transmitting and receiving frame in wireless local area network | KWON, YONGJIN \| PARK, HYUNGU | ATLAS GLOBAL TECHNOLOGIES LLC | Disclosed are methods and apparatuses for transmitting and receiving a frame in a WLAN. A method for transmitting a frame, performed in a first station, may comprise receiving a first PPDU; determining whether a BSS of the first PPDU is a BSS to which the first station belongs or a BSS to which the first station does not belong; when the BSS of the first PPDU is the BSS to | 1. A method for transmitting a frame, performed in a first station, the method comprising: receiving a first physical layer (PHY) protocol data unit (PPDU); determining whether a basic service set (BSS) of the first PPDU can be determined; in response to determining that the BSS of the first PPDU cannot be determined, when a received signal |
| 57 | US10433336B2 | | Method for transmitting and receiving frame in wireless local area network and apparatus for the same | GU, JABEOM \| KI, SANGWON \| KIM, HONGSOOG | ATLAS GLOBAL TECHNOLOGIES LLC | Disclosed are method for transmitting and receiving frame in wireless local area network and apparatus for the same. A communication method performed in a first station, the communication method comprises receiving, through a channel from an access point, a first frame notifying a first period for transmission or reception of a frame; and processing the first frame, | 1. A communication method performed in a communication station, comprising: transmitting, by the communication station to an access point (AP), a request frame requesting the access point to schedule one or more durations, wherein a first group of one or more stations is allowed to participate in a communication between non-AP stations during the |
| 58 | US10448378B2 | | Sounding procedure including uplink multiple-user transmission in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present disclosure relates to a sounding procedure including uplink multiple-user transmission in a High Efficiency WLAN (HEW). According to one aspect of the present disclosure, a method for transmitting a response frame by a responding Station (STA) to a transmitting STA in a wireless local area network may be provided. The method may include receiving, from the transmitting STA, a trigger | 1. A method of facilitating a sounding procedure in a wireless local area network, the method comprising: receiving, from a transmitting station, a null data packet announcement (NDPA) frame; receiving, from the transmitting station, a null data packet (NDP) frame after receiving the NDPA frame; processing, by a responding station, a |
| 59 | US10469631B2 | | Systems and methods for multi-user resource assignments | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | In an example of multi-user wireless communications, an access point may send a downlink frame, including a common field and a user specific field, to multiple stations. The common field and the user specific field are located in a header field called a high efficiency signal-B (HE SIG-B) field. The common field includes information for all of the stations. The user specific field | 1. An apparatus for facilitating wireless communication, the apparatus comprising: one or more memories; and one or more processors coupled to the one or more memories, the one or more processors configured to cause: determining a common field and at least one sub-field of a user specific field based on a downlink frame, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60 | US10470138B2 | | Apparatus and methods for virtual channel sensing | KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | A first station is configured to perform a method and system to transmit frames to a second station where the first station is associated with a first basic service set (BSS) and the method manages interference of the transmission amongst overlapping basic service sets (OBSSs). The first station detects a received frame on a wireless medium. The first station determines | 1. A method of transmitting frames by a first station associated with a first basic service set (BSS) to manage interference amongst overlapping basic service sets (OBSSs), the method comprising: detecting, by the first station on a wireless medium, a received frame; determining whether the received frame is from a second station, which is associated with a second BSS; |
| 61 | US10476561B2 | | Apparatus and methods for multi-user simultaneous transmission | KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | The embodiments provide a method implemented by a first station (STA) for transmitting a frame to an Access Point (AP) as part of an uplink multi-user simultaneous transmission. The method avoids unintentional beamforming at the AP. The method includes receiving a first frame from the AP, where the first frame includes scheduling information for scheduling a simultaneous uplink transmission | 1. A station (STA) in a Wireless Local Area Network (WLAN) for transmitting a frame to an Access Point (AP) as part of an uplink multi-user simultaneous transmission while avoiding an occurrence of unintentional beamforming at the AP, the STA comprising: a baseband processor to generate an uplink frame having a common part and a user-specific part, wherein the |
| 62 | US10476692B2 | | Multi-user aggregation methods and systems for data and control frames | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | In an example of multi-user wireless communications, an access point may send a downlink frame, including a common information field and multiple per user information fields, to multiple stations. The common information field and the per user information fields are located in a payload section of the downlink frame. The common information field includes information common to all | 1. A station for facilitating multi-user communication in a wireless network, the station comprising: one or more memories; and one or more processors coupled to the one or more memories, the one or more processors configured to cause: processing a received downlink frame that is a multi-user block acknowledgment request (MU BAR) |
| 63 | US10492223B2 | | Channel access for multi-user communication | LEE, DAEWON \| NOH, YUJIN \| MOON, SUNGHO \| KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | In wireless communications, an access point may decrement multiple backoff counters. Each backoff counter may be associated with a respective access function. A first access function may be associated with downlink transmission of data of a first access category. A second access function may be associated with downlink transmission of a trigger frame for facilitating uplink | 1. An access point for facilitating communication in a wireless network for multi-user transmission, the access point comprising: one or more memories; and one or more processors coupled to the one or more memories, the one or more processors configured to cause: decrementing a plurality of backoff timers, wherein each of the plurality |
| 64 | US10516519B2 | | Method and apparatus for transmitting response frame based on type in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present disclosure relates to a method and apparatus for transmitting a response frame based on a type in a High Efficiency Wireless Local Area Network (WLAN) (HEW). According to an aspect, a method for transmitting an uplink frame by a station (STA) to an access point (AP) in a WLAN may be provided. The method may include receiving, from the AP, a downlink frame including | 1. A method for transmitting an uplink frame by a station (STA) to an access point (AP) in a wireless local area network, the method comprising: receiving, from the AP, a downlink frame including acknowledgment information representing whether the STA is requested to transmit the uplink frame as a single-user (SU) type or as a multiple-user (MU) type; |
| 65 | US10523379B2 | | Multiuser signaling and access request mechanisms | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | In an example of wireless communications, an access point (AP) may send a first trigger frame to multiple stations. In response, some or all of the stations may transmit their respective uplink frames to the AP. The uplink frames may include status information of the stations such as buffered data size. The AP may send a second trigger frame, including resource allocation | 1. A computer-implemented method of facilitating wireless communication, the method comprising: generating a frame in response to a first trigger frame, the frame comprising per traffic identifier (TID) buffer status information associated with a first station; providing the frame within a payload section of a first uplink frame; and |

SAMSUNG_WILUS_00201096.XLSX

| # | Patent | Figure | Title | Inventors | Assignee | Abstract | Claim |
|---|---|---|---|---|---|---|---|
| 66 | US10523483B2 | | Support of frequency diversity mode for block code based transmission in OFDMA | NOH, YUJIN \| LEE, DAE WON \| MOON, SUNGHO \| AHN, JAE HYUN \| YU, HEE JUNG \| CHEONG, MINHO | ATLAS GLOBAL TECHNOLOGIES LLC | Transmitting a frame may include determining a numerology according to a channel bandwidth, indicating the numerology in a field of a frame, and transmitting the frame using the numerology. Receiving a frame may include receiving a preamble of a frame, determining a numerology using the preamble, and receiving later portions of the frame using the numerology. Transmitting a frame | 1. A method for transmitting a frame using a wireless device, the method comprising: determining, by the wireless device, a channel bandwidth of the frame; determining, by the wireless device, a numerology of the frame according to the channel bandwidth, wherein determining the numerology includes selecting the numerology from among a first numerology and a |
| 67 | US10531407B1 | | Power control for OFDMA SDMA | LEE, DAEWON | ATLAS GLOBAL TECHNOLOGIES LLC | A method comprises transmitting a downlink frame initiating an uplink multi-user transmission. The uplink multi-user transmission includes a plurality of uplink frames simultaneously transmitted by a plurality of respective stations. The downlink frame including power control information for the plurality of uplink frames. The method further includes receiving the uplink multi- | 1. A method comprising: transmitting, by an Access Point (AP), a downlink frame initiating and coordinating an uplink multi-user transmission, wherein the uplink multi-user transmission includes a plurality of uplink frames respectively transmitted by a plurality of respective stations, and wherein the downlink frame includes power control information for the plurality |
| 68 | US10575367B2 | | Channel access mechanism | KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | A method and system to improve backoff counter handling with relation to a clear channel assessment (CCA) process. The method and system improve a wireless medium availability by adjusting the backoff counter such that the processing of a preamble of a frame received during a backoff is taken into account. Received frames that fall between two CCA thresholds | 1. A method implemented by a network device, the method to improve efficiency for clear channel assessment (CCA) in a wireless local area network (WLAN) by adjusting a backoff counter to minimize delay caused by decoding a preamble of a received signal, the method comprising: determining whether the received signal is above a first threshold; starting a backoff counter |
| 69 | US10575284B2 | | Systems and methods for multi-user transmission | KWON, YOUNGHOON | ATLAS GLOBAL TECHNOLOGIES LLC | In wireless communications, an access point may send a first frame to multiple stations. In one aspect, the first frame may include resource allocation information for uplink multi-user transmission. In response to the first frame, one or more stations may measure the channel characteristics associated with the first frame and send a second frame(s) for uplink multi-user | 1. An access point for facilitating communication in a wireless network for multi-user transmission, the access point comprising: one or more memories; andone or more processors coupled to the one or more memories, the one or more processors configured to cause: generating a first frame, the first frame comprising information associated with uplink multi-user |
| 70 | MX371304B | | Dihydropyrrolopyridine inhibitors of ROR-gamma | ANDREW MARCUS \| CLAREMON, DAVID A. \| DILLARD, LAWRENCE WAYNE \| DONG, CHENGGUO \| FAN, YI \| JIA, LANQI \| SINGH, SURESH B. \| STEPHEN D. LOTESTA \| TICE, COLIN M. \| YUAN, JING \| ZHAO, WEI \| ZHENG, YAJUN \| ZHUANG, LINGHANG | STARBUCKS CORPORATION \| ATLAS GLOBAL TECHNOLOGIES LLC | Provided are novel compounds of Formula (I): pharmaceutically acceptable salts thereof, and pharmaceutical compositions thereof, which are useful in the treatment of diseases and disorders mediated by RORy. Also provided are pharmaceutical compositions comprising the novel compounds of Formula (I) and methods for their use in treating one or more | - |
| 71 | US10623219B2 | | Multi-user communication in wireless networks | KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | An Access Point (AP) performs a Multi-User (MU) transmission by allocating a plurality of resources of an Up-Link (UL) MU transmission to a first plurality of stations, and by transmitting, using one or more 20 MHz channels, a Down-Link (DL) PHY Layer Convergence Procedure (PLCP) Protocol Data Unit (PPDU). The DL PPDU includes trigger information. The trigger information solicits the | 1. A method implemented by an Access Point (AP) in a wireless communication system, the method comprising: transmitting a first Down Link (DL) Physical Protocol Data Unit (PPDU), including a plurality of trigger information, the plurality of trigger information including first trigger information initiating a first frame exchange and second trigger |

| # | Patent | Figure | Title | Inventor | Assignee | Abstract | Claim |
|---|--------|--------|-------|----------|----------|----------|-------|
| 72 | US10681703B2 | | Methods for exchanging operation changes between WLAN stations | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | A receiving station in a Wireless Local Area Network (WLAN) implements a method to initiate a change in a receive operating mode during a current transmission opportunity (TXOP) of a transmitting station. The method sends a receive operating mode change to the transmitting station, where the receive operating mode change requests changes to at least one receive operating mode | 1. A method implemented by a receiving station in a Wireless Local Area Network (WLAN) to initiate a change in a receive operating mode during a current transmission opportunity (TXOP) of a transmitting station, the method comprising: sending, by the receiving station, a receive operating mode change to the transmitting station, wherein the receive operating mode change |
| 73 | US10693689B2 | | Enhanced clear channel assessment | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | In an example of multi-user wireless communications, an access point may send a downlink frame to a first station. The first station may generate and transmit an uplink frame. A second station in a same or different basic service set coverage area as that of the access point performs a clear channel assessment of a medium associated with the station for transmitting a frame | 1. A wireless device for facilitating spatial reuse in a first wireless network, the wireless device comprising: one or more memories; and one or more processors coupled to the one or more memories, the one or more processors configured to: process a first frame and a second frame of a frame exchange between a first station and a second station, |
| 74 | US10701686B1 | | Protection mechanism for multi-user transmission | KWON, YOUNG HOON \| NOH, YUJIN | ATLAS GLOBAL TECHNOLOGIES LLC | Protecting a shared wireless channel for use by an access point may be accomplished by generating, by the access point, a control frame that is addressed to a plurality of wireless devices, wherein generating the control frame includes providing a group address in one or more fields of the control frame, and transmitting, by the access point, the control frame to the plurality of | 1. A method for protecting a shared wireless channel for use by an access point, the method comprising: generating, by the access point, a control frame that is addressed to a plurality of wireless devices, includes first information, and solicits a response, the first information including an indication of a transmission bandwidth of the control frame; |
| 75 | US10721642B2 | | System and method for indicating channel assessment information | KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | The embodiments provide a method implemented by a network device in a wireless local area network (WLAN) to provide a deferred clear channel assessment (CCA) from a physical layer to an upper layer within the network device. The deferred CCA enables the upper layer to make a final decision on the state of a wireless medium. The method identifies at least one condition on a | 1. A method implemented by a network device in a wireless local area network (WLAN), the method to provide clear channel assessment (CCA) from a physical layer to an upper layer within the network device, the method comprising: passing at least one piece of data from the physical layer to the upper layer to enable a decision on the state of the wireless medium, |
| 76 | US10743309B2 | | Method and apparatus for frame exchange in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | A frame exchange in a High Efficiency WLAN (HEW) includes a method for exchanging frames implemented by an access point in a wireless local area network. The method further includes transmitting to one or more stations (STAs) a first frame eliciting a second frame from the one or more STAs in a downlink (DL) Physical layer Protocol Data Unit (PPDU), wherein the DL PPDU carrying the first frame | 1. A method for exchanging frames by an access point (AP) in a wireless local area network, the method comprising: transmitting, in a downlink (DL) Physical layer Protocol Data Unit (PPDU) to one or more stations (STAs), a first frame to elicit a second frame from the one or more STAs, wherein the DL PPDU carrying the first frame includes information |
| 77 | US10749647B2 | | Beamformed transmission in high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | The present disclosure relates to a method and apparatus for beamformed transmission in a wireless local area network. According to one aspect of the present disclosure, a method for transmitting a Physical layer Protocol Data Unit (PPDU) frame to a plurality of stations (STAs) by an Access Point (AP) in a wireless local area network may be provided. The method may | 1. A method of facilitating beamformed transmissions in a wireless local area network, the method comprising: transmitting signaling information indicating whether beamforming is applied to data units of a downlink frame over one or more subcarriers, wherein the signaling information is transmitted over each of a plurality of subchannels; |

SAMSUNG_WILUS_00201096.XLSX

| # | Patent | Figure | Title | Inventors | Assignee | Description | Claim |
|---|--------|--------|-------|-----------|----------|-------------|-------|
| 78 | US10756851B2 | | Multiplexing acknowledgment messages in response to downlink frames | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | In an example of multi-user wireless communications, an access point may send a downlink frame to multiple stations. Some or all of the stations may generate and transmit their respective uplink frames. The uplink frames from the stations may be aggregated or multiplexed to form a final uplink frame that is received by the access point. The uplink frames may be block acknowledgment or | 1. A station for facilitating multi-user communication in a wireless network, the station comprising: one or more memories; and one or more processors coupled to the one or more memories, the one or more processors configured to cause: receiving a first frame of a downlink transmission for a plurality of stations; |
| 79 | US10944593B2 | | Frame transmitting method and frame receiving method | YU, HEEJUNG \| CHEONG, MINHO \| KWON, HYOUNG JIN | ATLAS GLOBAL TECHNOLOGIES LLC | A method of transmitting a frame is provided by a device in a WLAN. The device sets as additional data subcarriers some of subcarriers which are not set as data subcarriers in at least part of fields included in a frame of a legacy frame format, and allocates information to the additional data subcarriers. | 1. An apparatus for facilitating wireless communication, the apparatus comprising: a Radio Frequency (RF) transmitter; an antenna coupled to the RF transmitter; and a processor configured to transmit, using the RF transmitter and the antenna, a first frame of a first format, the first frame including: a first set of symbols having a first |
| 80 | TWI720987B | | ACK policy for uplink and downlink mu ppdu | SEOK, YONGHO | 美商阿特拉斯全球技術有限責任公司 | 一種藉由無線區域網路(WLAN)中的基地台(STA)實作以確認由存取點(AP)傳輸之下行(DL)多使用者(MU)實體層(PHY)協定資料單元(PPDU)的方法。該方法包括接收該DL MU PPDU、自該DL MU PPDU解碼框，其中該框包括請求該STA提供以觸發為基的立即確認的指示、決定用於上行(UL)MU傳輸的觸發資訊是否已從該DL MU PPDU得到、回應於該觸發資訊已 | 1.一種用作無線區域網路(WLAN)中的基地台(STA)的網路裝置，該STA被配置為確認由存取點(AP)傳輸之下行(DL)多使用者(MU)實體層(PHY)協定資料單元(PPDU)，包含：一或多個記憶體；及一或多個處理器，耦合至該一或多個記憶體，該一或多個處理器被配置為使得該網路裝置用作該STA以執行操作，包含：接收該DL MU PPDU；解碼來自該DL MU |
| 81 | US11019662B2 | | Multiple network allocation vector operation | NOH, YUJIN \| KWON, YOUNG HOON \| LEE, DAE WON \| MOON, SUNGHO | ATLAS GLOBAL TECHNOLOGIES LLC | A wireless device determines a Basic Service Set (BSS) associated with a wireless transmitter by receiving a first frame, determining an address of the first frame, receiving a second frame, and determining, using the address of the first frame, a property of the second frame. Determining the property of the second frame may include determining whether the second frame is intra-BSS frame or an | 1. A method performed by a wireless device, the method comprising: receiving, by the wireless device, a first frame; determining, by the wireless device, a Transmission Opportunity (TXOP) holder address using the first frame and saving the TXOP holder address; receiving, by the wireless device, a second frame; determining, using the saved TXOP |
| 82 | US11064488B2 | | Efficient DL OFDMA frequency selectivity harvesting | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | A method for communication in a wireless local area network comprises receiving a frame at a first device, the frame being transmitted by a second device. The method further comprises determining, by the first device using the frame, a channel strength for each of a plurality of sub-bands associated with a bandwidth of the frame. A sub-band of the plurality of sub-bands is | 1. A method for communication in a wireless local area network, the method comprising: receiving a frame at a first device, the frame being transmitted by a second device; determining, by the first device using the frame, respective channel strengths for a plurality of sub-bands associated with a bandwidth of the frame; |
| 83 | DE602015048698T2 | - | PHYSISCHES SCHICHTPROTOKOLLDATENEINHEITS FORMAT IN EINEM HOCHEFFIZIENTEN WLAN | SEOK, YONGHO, IRVINE | ATLAS GLOBAL TECHNOLOGIES LLC | - | 1. A method for transmitting data to a plurality of Stations (STAs) by an Access Point (AP) in a Wireless Local Area Network (WLAN) operating in compliance with Institute of Electrical and Electronics Engineers Standard 802.11ax, the method comprising: generating a High Efficiency-Long Training Field (HE-LTF) for the plurality of STAs; and transmitting a Physical layer Protocol Data Unit |

| # | Patent | | Title | Inventors | Assignee | Abstract (Original) | Claim 1 |
|---|---|---|---|---|---|---|---|
| 84 | KR102297358B1 | | Transmission method | 권용진 \| 박현구 \| 이일구 \| 정민호 \| 권형진 \| 오종의 | 아틀라스 글로벌 테크놀로지스 엘엘씨 | 무선랜에서, 디바이스가 OBSS로부터의 신호에 기초하여, 해당 신호가 사용하는 대역폭에 대역폭 의존 NAV를 설정한다. 다음 디바이스는 대역폭 의존 NAV가 설정되어 있는 경우, 복수의 채널 중 대역폭 의존 NAV의 대역폭에 해당하지 않는 적어도 하나의 채널을 선택하고, 선택한 채널로 프레임을 전송한다. | 1.청구항 1 무선랜(wireless local area network)에서 무선 통신 디바이스의 송신 방법으로서,PPDU(PLCP (physical layer convergence procedure) protocol data unit)를 수신하는 단계,상기 PPDU가 수신된 기본 서비스 세트(basic service set, BSS)를 결정하는 단계,액세스 포인트로부터 상향링크 다중 |
| 85 | US11309905B2 | | Communication of user specific control information in a wireless network | LEE, DAE WON \| NOH, YUJIN \| MOON, SUNGHO \| KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | A wireless device generates a High Efficiency Signal B (HE-SIG-B) field by Block Convolution Code (BCC) encoding and rate-matching a BCC block of the HE-SIG-B field, generates a Physical Layer Protocol Data Unit (PPDU) including the HE-SIG-B field, and transmits the PPDU. A total number N is a total number of bits of the HE-SIG-B field that precede the BCC block, and is greater than 0. The | 1. A method performed by an electronic device, the method comprising: creating, by the electronic device, an encoded field by Block Convolution Code (BCC) encoding a field including a plurality of BCC blocks; generating, by the wireless device, a rate-matched field by: rate-matching, according to a first puncturing pattern, a first BCC block |
| 86 | TWI763636B | | Protection methods for wireless transmissions | LEE, DAE WON \| KWON, YOUNG HOON \| NOH, YUJIN \| MOON, SUNGHO \| HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | 一種無線裝置接收一多用戶請求發送(MU-RTS)訊框、使用第一已擾亂序列來解擾亂在該MU-RTS訊框中之第一已擾亂資料、使用第二擾亂序列來產生第二已擾亂資料，且回應於接收該MU-RTS訊框而傳輸包含該第二已擾亂資料之一清除發送(CTS)訊框。該第二擾亂序列係該第一擾亂序列之一N-位元左循環移位。另一無線裝置使 | 1.一種由無線裝置執行之方法，該方法包括：接收包含第一已擾亂資料之多用戶請求發送(MU-RTS)訊框；使用第一擾亂序列來解擾亂包含在該MU-RTS訊框中之該第一已擾亂資料；藉由使用第二擾亂序列來擾亂用於CTS訊框之資料而產生第二已擾亂資料；及回應於接收該MU-RTS訊框來傳輸該CTS訊框，該CTS訊框包含該第二已擾亂資料，其中 |
| 87 | IN419323B | | System and method for synchronization for ofdma transmission | KWON YOUNGHOON | ATLAS GLOBAL TECHNOLOGIES LLC | An apparatus for facilitating wireless communication, the apparatus comprising: one or more memories; and one or more processors coupled to the one or more memories, the one or more processors configured to cause: receiving, in a trigger frame transmitted by an access point, an indication of a first guard interval length, wherein the trigger frame allocates one or more resources for | Export not supported for this data. |
| 88 | KR102537595B1 | | Transmission method for multi user in wireless local area network | 권형진 \| 김지훈 | 아틀라스 글로벌 테크놀로지스 엘엘씨 | 무선랜에서 다중 사용자 전송 방법이 개시된다. 제1 스테이션의 동작 방법은, 레거시 프리앰블, HE 프리앰블 및 페이로드를 포함하는 PPDU를 생성하는 단계, 및 PPDU를 전송하는 단계를 포함하며, HE 프리앰블은 HE-SIG-A 필드, HE-SIG-B 필드, HE-STF 및 HE-LTF를 포함하며, HE-SIG-A 필드는 HE-SIG-B 필드의 심볼 개수를 지시하는 정보를 포함한다. 따라서, 무선랜의 성능이 | 1.청구항 1 무선랜(wireless local area network)에서 제1 스테이션(station)의 동작 방법으로서,레거시 프리앰블(legacy preamble), HE(high efficiency) 프리앰블 및 페이로드(payload)를 포함하는 PPDU(PLCP(physical layer convergence procedure) protocol data unit)를 생성하는 단계; 및상기 PPDU를 전송하는 단계를 |
| 89 | US11770853B2 | | Apparatus and methods for TXOP duration field in PHY header | NOH, YUJIN \| SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | A method implemented by a station (STA) in a Wireless Local Area Network (WLAN) to disregard a Network Allocation Vector (NAV) maintained by the STA. The method includes receiving a first frame from an Access Point (AP), determining whether the NAV maintained by the STA was previously set using a duration indicated in a second frame that (1) was received by the STA prior | 1. A method implemented by a station (STA) in a Wireless Local Area Network (WLAN) to disregard a Network Allocation Vector (NAV) maintained by the STA, the method comprising: receiving a first High Efficiency Physical Layer Protocol Data Unit (HE PPDU) comprising a first Basic Service Set (BSS) indicator, that elicits an immediate response from the STA; |

| # | Patent | Title | Inventors | Assignee | Abstract | Claim |
|---|--------|-------|-----------|----------|----------|-------|
| 90 | US11825463B2 | Apparatus and methods for efficient wireless channel usage | HEDAYAT, AHMAD REZA \| KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | A multi-user uplink transmission is performed by analyzing, by a first wireless station, a spatial reuse field in a first frame, and generating, by the first wireless station, a second frame, wherein the second frame includes a spatial reuse field that is generated based on the spatial reuse field of the first frame. The first frame and the second frame are within the same transmission opportunity | 1. A method for transmitting a frame, the method comprising: maintaining a first threshold power level value; maintaining a second threshold power level value which is higher than the first threshold power level value; receiving a first frame; determining whether the first frame contains an indication that aggressive |
| 91 | IN484571B | Multiple network allocation vector operation | NOH, YUJIN \| SEOK, YONG HO \| LEE, DAE WON | ATLAS GLOBAL TECHNOLOGIES LLC | A method performed by a first wireless device, the method comprising determining, by the first wireless device, a bandwidth on which a frame will be transmitted to a second wireless device (S4202); determining, by the first wireless device, two or more Spatial Reuse, SR, parameter values for the bandwidth (4230, S4232); setting, by the first wireless device using the two | Export not supported for this data. |
| 92 | IN493381B | Systems and methods for multi user simultaneous transmissions | KWON YOUNG HOON \| HEDAYAT AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | A method for performing communications in a wireless system, the method comprising: processing, by a first wireless station in the wireless system, a first frame that is transmitted from an access point (102) and is addressed to the first wireless station and a second wireless station in the wireless system; and transmitting, by the first wireless station, a second frame to | Export not supported for this data. |
| 93 | CN115514831B | 无线网络中的多普勒模式 | 鲁俞真 \| 权荣训 | 阿特拉斯全球技术有限责任公司 | 本申请涉及无线网络中的多普勒模式。为了接收PHY协议数据单元(PPDU)的数据字段中的数据，其中所述数据字段包括中间同步码，确定包括在所述数据字段中的中间同步码的数量和数据符号的数量。根据PPDU的HE-SIG-A字段中的信息、PPDU的L-SIG字段中的信息以及由标准规定的一个或多个预定值，确定中间同步码的数量。可以使用中间同步码的数量确定数据符号的数量 | 1.一种由无线设备执行的方法，所述方法包括：当物理层协议数据单元(PPDU)的格式被确定为是高效(HE)单用户(SU)格式或者HE SU扩展范围格式时，根据所述PPDU的调制和编码方案(MCS)来设置中间同步码周期性的值；当所述PPDU的格式被确定为是HE基于触发器的格式时，将所述中间同步码的值设置为预定值； |
| 94 | US12218838B2 | ACK policy for uplink and downlink MU PPDU | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | A network device to function as an Access Point (AP) in a Wireless Local Area Network (WLAN) is provided. The AP is configured to acknowledge a data frame transmitted by a station (STA) in an uplink multi-user physical layer protocol data unit (UL MU PPDU). The AP includes one or more memories, a physical layer (PHY) processor, and a media access controller (MAC) processor. Each | 1. A network device to function as an Access Point (AP) in a Wireless Local Area Network (WLAN), the AP configured to acknowledge a data frame transmitted by a station (STA) in an uplink multi-user physical layer protocol data unit (UL MU PPDU), comprising: one or more memories; and a physical layer (PHY) processor and a media access controller (MAC) |
| 95 | EP4170943B1 | Apparatus and method for downlink and uplink multi-user transmissions | KWON, YOUNG HOON \| HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC \| ATLAS GLOBAL TECHNOLOGIES GMBH | Methods and devices are described that facilitate uplink multi-user acknowledgment transmissions. In particular, acknowledgment information may be located in a media access control (MAC) header of a payload section of a MAC Protocol Data Unit within a downlink multi-user frame. The acknowledgment information may be present in each resource unit of the | 1. A method for transmitting a response frame in a wireless network (200), the method comprising: receiving, by a wireless device, a downlink, DL, multi-user, MU, frame from an access point, wherein the DL MU frame is addressed to a plurality of stations (212-215) in the wireless network (200), including the wireless device, wherein a respective number of spatial streams is assigned to each |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96 | US12323228B2 | | Support for additional decoding processing time in wireless LAN systems | LEE, DAE WON \| MOON, SUNGHO \| KWON, YOUNG HOON \| NOH, YUJIN | ATLAS GLOBAL TECHNOLOGIES LLC | A wireless communication device in a wireless system may generate a High Efficiency Physical Layer Convergence Procedure (PLCP) Protocol Data Unit (HE PPDU) frame including (i) an Orthogonal Frequency Division Multiplexing (OFDM) symbol including padding bits and (ii) an extension having a non-zero signal strength, and transmit the HE PPDU frame. A High Efficiency signal (HE- | 1. A method performed by a wireless communication device, the method comprising: receiving capability information of a receiving device from the receiving device, the capability information including a plurality of respective required additional processing times for a plurality of transmission formats; generating a High Efficiency Physical |
| 97 | US12362790B2 | | Method and apparatus for uplink multi-user transmission in a high efficiency wireless LAN | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | A method for a backoff process for uplink (UL) random access is provided. The method may include one or more of receiving, by a station (STA) eligible to participate in a UL MU transmission, a UL trigger frame indicating that one or more anonymous users are eligible to participate in the UL multiuser (MU) transmission, randomly selecting, by the STA, one or more resource units | 1. A method for a backoff process for uplink (UL) random access in a WiFi wireless network, comprising: receiving, by a station (STA) eligible to participate in a UL MU transmission, a UL trigger frame indicating that one or more anonymous users are eligible to participate in the UL multiuser (MU) transmission, the UL trigger frame including a condition for participating |
| 98 | US12395395B2 | | Doppler mode in a wireless network | NOH, YUJIN \| KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | To receive data in data field of a PHY Protocol Data Unit (PPDU), wherein the data field includes mid-ambles, a number of mid-ambles and a number of data symbols included in the data field is determined. The number of mid-ambles is determined according to information in an HE-SIG-A field of the PPDU, information in an L-SIG field of the PPDU, and one or more predetermined values prescribed by | 1. A method performed by a wireless device, the method comprising: receiving a first portion of a PHY Protocol Data Unit (PPDU), the first portion including a Legacy Signal (L-SIG) field; decoding the L-SIG field; determining a format of the PPDU using the first portion; and in response to determining that the format of the PPDU is a High |
| 99 | US12432605B2 | | Dynamic transmit chain availability signaling in wireless devices | NOH, YUJIN \| KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | A wireless devices communicates a transmission capability by determining a number of active transmits chains of the wireless device, determining a maximum number of space-time streams according to the number of active transmit chains, providing a frame with an indication of the maximum number of space-time streams, and transmitting the frame. The wireless | 1. A non-transient Computer-Readable Media (CRM) comprising computer programing instructions which, when executed by a wireless device including a processor, cause the wireless device to perform steps for communicating a transmission capability of a wireless device, the steps comprising: determining a number of active transmits chains of the wireless |
| 100 | US12489499B2 | | Receiver address field for multi-user transmissions in WLAN systems | SEOK, YONGHO | ATLAS GLOBAL TECHNOLOGIES LLC | A method may include transmitting a downlink frame that is eliciting a response from a plurality of stations, the downlink frame including a first address field, receiving an uplink frame in response to the downlink frame, the uplink frame including a second address field, and receiving the uplink frame on a resource allocated by resource allocation information included in the downlink | 1. A method performed by an access point (AP), comprising: transmitting a downlink frame that is eliciting a response from a plurality of stations, the downlink frame including a first address field; receiving an uplink frame in response to the downlink frame, the uplink frame including a second address field, wherein the second address field is set to a value of the first |
| 101 | US12512947B2 | | Control information for multi-user transmissions in WLAN systems | NOH, YUJIN \| LEE, DAEWON \| MOON, SUNGHO \| KWON, YOUNG HOON | ATLAS GLOBAL TECHNOLOGIES LLC | A method is provided. The method includes transmitting, by an access point (AP), a physical layer protocol data unit (PPDU) comprising a plurality of resource units (RUs), each comprising a number of one or more of subcarriers or tones upon which one or more modulated signals are positioned, each of the plurality of RUs sharing a common frequency and mirroring symmetrically or | 1. A method, comprising: transmitting, by an access point (AP), a physical layer protocol data unit (PPDU) comprising a plurality of resource units (RUs), each comprising a number of one or more of subcarriers or tones upon which one or more data modulated signals are positioned, each of the plurality of RUs sharing a common frequency and including portions that are |

SAMSUNG_WILUS_00201096.XLSX

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | US12519683B2 | Provide a first MPDU in a downlink frame, where the first MPDU is addressed to a first set of stations and the first MPDU includes first trigger information for scheduling an uplink transmission 560 — Provide a second MPDU in the downlink frame, where the second MPDU is addressed to a second set of stations and the second MPDU includes second trigger information for scheduling the uplink transmission and the second trigger information includes a second set of values that are set to be the same as a first set of values in the first trigger information 565 — Transmit the downlink frame to the first and second set of stations 570 | Aggregated HE control content in A-MPDU | HEDAYAT, AHMAD REZA | ATLAS GLOBAL TECHNOLOGIES LLC | An Access Point (AP) in a Wireless Local Area Network (WLAN) is configured to provide a first Media Access Control (MAC) Protocol Data Unit (MPDU) in a downlink frame, the first MPDU being addressed to a first set of stations and the first MPDU includes first trigger information for scheduling an uplink transmission, provide a second MPDU in the downlink frame, the second MPDU | 1. An Access Point (AP) in a Wireless Local Area Network (WLAN), comprising: a processor; and one or more memories, coupled to the processor, the one or more memories include instructions, which when executed by the processor cause the AP to: provide a first Media Access Control (MAC) Protocol Data Unit (MPDU) in |

SAMSUNG_WILUS_00201096.XLSX

| Search details | |
|---|---|
| **Patent type** | Applications,Patents,Utility models,Designs |
| **Jurisdictions** | All |
| **Query** | ANCS:("ATLAS GLOBAL TECHNOLOGIES LLC") |
| **Refine** | SIMPLE_LEGAL_STATUS:("1") |
| **Export date** | 21 Jan 2026 17:14:04 |