# Exhibit J

**From: Philip Wang** pwang@raklaw.com
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery
**Date:** November 20, 2025 at 7:13 PM
**To:** rphillips@fr.com, jeffrey.smyth@finnegan.com, FISH SERVICE Samsung/Wilus FISHSERVICESamsungWilus@fr.com, ASKEY-Wilus ASKEY-Wilus@finnegan.com
**Cc:** Mackenzie Paladino mpaladino@raklaw.com, Jonathan Ma jma@raklaw.com, Rak Wilus rak_wilus@raklaw.com, andrea@millerfairhenry.com, melissa@gillamsmithlaw.com, tom@gillamsmithlaw.com

Ralph and Jeff,

Two important points at the outset. First, please confirm that Askey agrees to review and produce the ESI hit counts set forth in our Nov. 18th email. Or is Askey refusing to participate in ESI discovery? Askey's position is obviously relevant to this discussion and to whether Defendants are entitled to ESI discovery from Wilus.

Second, Ralph's Nov. 18th email narrowed Defendant's requested search terms to 5,800+ hits. It is highly improper and untimely to go back on your word and attempt to expand the hits (by thousands of terms) at the eleventh hour. Wilus does not and will not agree. This is exactly what I meant by time running out to negotiate terms and hit counts. After dragging out the process by months, Defendants cannot narrow terms and then purport to "update" by adding thousands back.

As we've repeatedly explained, Wilus's search terms are narrowly tailored and given the size of Samsung and Askey (100x larger than Wilus) are reasonable and proportional. In contrast, Defendants have proposed various generic terms (such as "Sisvel" and "patent") that suggest a fishing expedition. They are unduly burdensome, not reasonably calculated to lead to admissible discovery, and disproportional to the needs of the case.

Given the late timing, we need to know your position and reach final resolution on this issue. Let's confer at 1 pm Pacific on Friday at the dial-in below. In our call (or before), please confirm whether Defendants agree to review and produce the hit counts in our Nov. 18th email: (10,258 for Samsung and 6,362 for Askey). If so, we can discuss a workable schedule.

Thx, Philip

Time: Nov 21, 2025 01:00 PM Pacific Time (US and Canada)
Join Zoom Meeting
https://zoom.us/j/93826214606?pwd=Y9jRiA8z9XBcU35TI2mx8rNRvuKbE6.1

Meeting ID: 938 2621 4606
Passcode: 741606

---

One tap mobile
+16694449171,,93826214606#,,,,*741606# US
+16699006833,,93826214606#,,,,*741606# US (San Jose)

Join instructions
https://zoom.us/meetings/93826214606/invitations?signature=eqi16WL8RrdYmEZHFrfzzzwFOdVqrZ-P8jqpXHNi2eg

Philip Wang
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
310 826-7474
pwang@raklaw.com

On Nov 20, 2025, at 11:06 AM, Ralph A. Phillips <RPhillips@fr.com> wrote:

Philip and Mackenzie,

Updated hit counts are provided in the table below.  The total hit counts for Samsung ESI custodians and search terms selected is now at 8,453.

While we disagree with your assertions regarding the relative relevancy of the parties' respective search terms, we do agree that this number of hits is reasonable and proportional to the needs of the case.

As you know, the total hit counts for Wilus ESI custodians and search terms is presently 5,835.  In the interest of parity, Samsung requests the following search term for Jin Sam Kwak be included in addition to the previously selected search terms:

Sisvel AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax))

Based on your prior emails, the hit count for that term is 2,264.  This brings the total hit counts for Wilus ESI custodians and search terms to 8,099.  This is still less than the total hit counts for Samsung ESI custodians, and again, consistent with what the parties now agree is a reasonable number of hits.  Please confirm inclusion of this additional search term and we can bring ESI custodian and search term negotiations to a close.

With respect to a timeline for completing ESI production, we request that Wilus complete ESI production one week before depositions.  Thus, if Wilus intends to follow the deposition scheduling discussed and put up Wilus witnesses the week of December 8, Wilus must complete ESI production by December 1.  Samsung is agreeable to following the same schedule (i.e., completing its ESI production one week before the depositions of Samsung witnesses).  Please let us know if Wilus agrees to this timeline.

We are available to join a call at 1pm PST tomorrow (11/21) as you propose to discuss.

Regards,

Ralph

**Ralph A. Phillips ::** Fish & Richardson P.C. **::** +1-202-626-6382

| Term | B. Kang | S. Chang | S. Min | C. Ahn | E. Kim |
|------|---------|----------|--------|--------|--------|
| "Geon jung" OR "geon jung" OR (greg AND ko) OR 고건중 | 102<br><br>405 (w/group) | | 122<br><br>181 (w/group) | | |
| "jinsam Kwak" OR (sam AND kwak) OR 곽진삼 | | | 770<br><br>1,586 (w/group) | | 580<br><br>1,584 (w/group) |
| "Ju hyung Son" OR "juhyung son" OR (john AND son) OR 손주형 | | | 1,164<br><br>2,608 (w/group) | | |
| "Woo jin ahn" OR "woojin ahn" OR | | | 12 | | |

| Term | B. Kang | S. Chang | S. Min | C. Ahn | E. Kim |
|---|---|---|---|---|---|
| ...Woo jin ahn OR woojin ahn OR (aaron AND ahn) OR 안우진 | | | 18 (w/group) | | |
| (letter* w/2 assurance) OR LOA | | | 63 / 4,991 (w/group) | 26 / 182 (w/group) | 702 / 4,952 (w/group) |
| Sisvel OR "Sisvel.com" OR 시스벨 OR 씨스벨 | | 5 / 5 (w/group) | 2 / 2 (w/group) | | |
| TGAX OR "Task Group" | | | 366 / 26,633 (w/group) | | 619 / 2,883 (w/group) |
| Wilus OR "wilusgroup.com" OR 윌러스 OR 윌러스표준기술연구소 | | 198 / 758 (w/group) | 2 / 4 (w/group) | | 3,720 / 6,610 (w/group) |

**From:** Philip Wang <pwang@raklaw.com>
**Sent:** Wednesday, November 19, 2025 5:47 PM
**To:** Ralph A. Phillips <RPhillips@fr.com>; Smyth, Jeffrey <Jeffrey.Smyth@finnegan.com>; FISH SERVICE Samsung/Wilus <FISHSERVICESamsungWilus@fr.com>; ASKEY-Wilus <ASKEY-Wilus@finnegan.com>; Andrea Fair <andrea@millerfairhenry.com>; melissa@gillamsmithlaw.com; tom@gillamsmithlaw.com
**Cc:** Mackenzie Paladino <mpaladino@raklaw.com>; jma@raklaw.com; rak_wilus@raklaw.com
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Ralph and Jeff,

Following up on Mackenzie's email, please confirm that Samsung and Askey will review and produce the ESI hit counts below. We ask that you confirm by **Friday, Nov. 20th at noon PST** and also provide a date certain for completing ESI production (sufficiently before upcoming depositions).

We don't think it is necessary or appropriate for Wilus to further narrow our search terms. And given the time remaining, it is not practical to continue negotiating terms and hit counts, as the process has dragged on for months.

The terms and hits below are reasonable and proportional to the needs to the case. For example, they are tailored to the facts and, we believe, more likely to yield relevant and admissible discovery than Defendants' search terms.

As you know, we are several months past the agreed dates for ESI discovery. Therefore, we need to run this to ground immediately. We propose a final meet and confer on Friday at 1 pm PST or later. Please let us know your availability.

Thanks,

Philip

Philip Wang
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
310 826-7474
pwang@raklaw.com

On Nov 18, 2025, at 2:49 PM, Mackenzie Paladino <mpaladino@raklaw.com> wrote:

Ralph & Jeff,

In attempt to also bring this to a close, we request production of the ESI hits for the highlighted respective Samsung and Askey custodians and terms below.

Note that for Samsung, some of the terms have been narrowed further, and the hit counts included for those are before further narrowing, as indicated. The total hit count for the Samsung ESI custodians and terms selected before narrowing is 10,258. For Askey, it is 6,362.

SAMSUNG:

| Term | B. Kang | S. Chang | S. Min | C. Ahn | E. Kim |
|---|---|---|---|---|---|
| "Geon jung" OR "geon jung" OR (greg AND ko) OR 고건중 | 102 / 405 (w/group) | | 122 / 181 (w/group) | | |
| "jinsam Kwak" OR (sam AND kwak) OR 곽진삼 | | | 770 [BEFORE FURTHER NARROWING] / 1,586 (w/group) | | 585 [BEFORE FURTHER NARROWING] / 1,601 (w/group) |
| "Ju hyung Son" OR "juhyung son" OR (john AND son) OR 손주형 | | | 1,172 [BEFORE FURTHER NARROWING] / 2,623 (w/group) | | |
| "Woo jin ahn" OR "woojin ahn" OR (aaron AND ahn) OR 안우진 | | | 1,804 [BEFORE FURTHER NARROWING] / 7,132 (w/group) | | |
| (letter* w/2 assurance) OR LOA | | | 63 / 4,991 (w/group) | 26 / 182 (w/group) | 702 / 4,952 (w/group) |
| Sisvel OR "Sisvel.com" OR 시스벨 OR 씨스벨 | | 5 [BEFORE FURTHER NARROWING] / 5 (w/group) | 2 [BEFORE FURTHER NARROWING] / 2 (w/group) | | |
| TGAX OR "Task Group" | | | 366 / 26,633 (w/group) | | 619 / 2,883 (w/group) |
| Wilus OR "wilusgroup.com" OR 윌러스 OR 윌러스표준기술연구소 | | 198 / 758 (w/group) | 2 / 4 (w/group) | | 3,720 / 6,610 (w/group) |

ASKEY:

| Terms | Alvin Lin | Tommy Lin | Jimmy Chen | Simon Shi | Haohua Ho | Karen Chang |
|---|---|---|---|---|---|---|
| Wilus or "wilusgroup.com" or 윌러스 or 윌러스표준기술연구소 | 124 | 103 | 805 | 512 | 377 | 420 |
| "good day to invent" or GDI or 굿데이투인벤트 | | 91 | | | | |
| "SKT" or "SK Telecom or SK텔레콤 or SK텔레컴 or 에스케이텔레콤 | 188 | 2,436 | 561 | | | |
| Sisvel or "Sisvel.com" or "s.i.sv.el" or 시스벨 or 씨스벨 | 109 | 74 | | | | |
| "Jin sam" or "jinsam" or (sam and kwak) or 곽진삼 | 2 | 2 | 17 | 17 | 12 | 21 |
| "Geon jung" or "geon jung" or (greg and ko) or 고건중 | 8 | 28 | 12 | | | |
| "Woo jin" or "woojin" or (aaron and ahn)  or 안우진 | 2 | 2 | 12 | 12 | 12 | 21 |
| TGAX or "Task Group" | 84 | 238 | 10 | 24 | 12 | 14 |

**Mackenzie Paladino**
**Russ, August & Kabat**
12424 Wilshire Boulevard, 12th Floor | Los Angeles, California 90025
Main +1 310 826 7474 | mpaladino@raklaw.com | www.raklaw.com ----------------------------------
This communication shall not create, waive or modify any right, obligation or liability, or be construed to contain or be an electronic signature. This communication may contain information that is legally privileged, confidential or exempt from disclosure, and is intended only for the named addressee(s). If you are not the intended recipient, please note that any dissemination, distribution, or copying of this communication is prohibited.

On Nov 12, 2025, at 8:19 PM, Ralph A. Phillips <RPhillips@fr.com> wrote:

Philip,

As is apparent by Defendants' continued attempts to reduce hit counts, Defendants do not agree to forgo ESI discovery from Wilus.

To the extent Wilus no longer wishes to pursue ESI discovery, it may of course choose to do so.  However Wilus cannot unilaterally decide it will not participate in the ESI discovery process set forth in the Order at Dkt. No. 92.

In order to bring this process to a close, Defendants request production of email from custodians Jin Sam Kwak, Juhyung Son, and Geonjung Ko on the search terms highlighted in yellow below.

Based on the latest hit counts per term, this will result in hits—prior to being deduped across terms and custodians—of just over 5,800 terms which is clearly reasonable for a case of this size.

To the extent you wish to further meet and confer regarding the production of email, please advise as to availability this week. To the extent you intend to refuse to further engage with defendants E-Discovery, please provide availability for a lead/local meet and confer.

Regards,

Ralph


**Ralph A. Phillips :: ** Fish & Richardson P.C. **:: ** +1-202-626-6382


**From:** Philip Wang <pwang@raklaw.com>
**Sent:** Monday, November 10, 2025 6:03 PM
**To:** Ralph A. Phillips <RPhillips@fr.com>
**Cc:** jma@raklaw.com; FISH SERVICE Samsung/Wilus <FISHSERVICESamsungWilus@fr.com>; ASKEY-Wilus <ASKEY-Wilus@finnegan.com>; rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>;melissa@gillamsmithlaw.com; tom@gillamsmithlaw.com; Smyth, Jeffrey <Jeffrey.Smyth@finnegan.com>
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Ralph,

Per your request, below are the updated hit counts.

Wilus maintains all objections set forth in correspondence. For example, as my colleague Jon Ma informed you on Oct. 20th:

"We maintain our objections to Defendants' proposed search terms. Defendants' terms returned large numbers of documents that we expect have minimal, if any, relevance to the issues in this case. The same is true of Defendants' insistence on Minseok Noh as a custodian.  We maintain all objections to Defendants' proposed search terms, including to extent the terms return documents that are privileged and/or nonresponsive, and to the extent the terms are overly broad and the review and production would be unduly burdensome and not proportional to the needs of the case. We further object to the timeliness of your request, including in light of the Parties' previous agreements."

These concerns remain, and the timing has become even more unworkable. As you know, the parties agreed to finalize (i.e., agree on a final list of) search terms by Aug. 15th and produce emails by Oct. 17. We are now several months past these deadlines.

Given the above and upcoming DCO deadlines, we understand the parties are forgoing running ESI discovery by search terms in this case.

Philip

---

| Custodian | # | Narrowed Search Terms | Hits w/o fam deduped | Hits w/fam deduped |
|---|---|---|---|---|
| Jin Sam Kwak | 1 | (Samsung OR 삼성*) AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 569 | 1,461 |
| | 2 | FRAND OR RAND | 1,554 | 8,787 |

| Name | # | Query | | |
|---|---|---|---|---|
| | 3 | "Letter of assurance" OR LOA | 600 | 1,133 |
| | 4 | Sisvel AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 2,264 | 3,856 |
| | 5 | (SKT OR "SK Telecom") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 1,678 | 3,271 |
| | 6 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 1,919 | 4,715 |
| | 7 | (TGAX OR "Task Group") AND (Patent OR *특허*) | 460 | 1,566 |
| | 8 | Densify | 102 | 213 |
| | 9 | "BSS color" | 418 | 1,288 |
| | 10 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | 925 | 8,170 |
| | 11 | ("EDCA" AND ("MU" OR "multiuser" OR "multi-user" OR "multi user") AND "*timer*") | 212 | 737 |
| | 12 | (A-MPDU OR "Aggregate MAC protocol data unit") AND (((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck")) | 288 | 1,180 |
| | 13 | ("Packet extension"  OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | 1,114 | 6,646 |
| | 14 | "Unassigned resource" (*비할당*) | 151 | 564 |
| | 15 | punctur* AND (Wi-Fi OR WiFi) AND (channel  OR  bandwidth  OR  preamble) | 899 | 4,333 |
| | | **TOTAL DEDUPED HITS (KWAK)** | **13,153** | **47,920** |
| Juhyung Son | 1 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 837 | 3,087 |
| | 2 | Block ACK OR block acknowledg* | 1,212 | 4,259 |
| | 3 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*) AND (Densify OR DensiFi) | 4 | 19 |
| | 4 | (TGAX OR "Task Group") AND (Patent OR *특허*) | 617 | 1,784 |
| | 5 | "BSS color" | 602 | 2,449 |
| | 6 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | 1,393 | 13,544 |
| | 7 | ("EDCA" or "MU" or "multiuser" or "multi-user" or "multi user") AND "*timer*") | 861 | 8,898 |
| | 8 | *Verma* | 572 | 9,412 |
| | 9 | (A-MPDU OR "Aggregate MAC protocol data unit") AND (((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck")) | 804 | 2,872 |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*) | 158 | 1,042 |
| | 11 | ("Packet extension"  OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | 1,734 | 6,541 |
| | 12 | "Unassigned resource" (*비할당*) | 63 | 129 |
| | 13 | punctur* AND (Wi-Fi OR WiFi) AND (channel  OR  bandwidth  OR  preamble) | 532 | 2,230 |
| | 14 | (Center OR *중심*) AND ("center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26) | 407 | 5,065 |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies" | 22 | 62 |
| | | **TOTAL DEDUPED HITS (SON)** | **9,818** | **61,393** |
| Geonjung Ko | 1 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 1,903 | 5,824 |
| | 2 | "Letter of assurance" OR LOA | 1,919 | 2,237 |
| | 3 | (Filing OR *출원) AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 754 | 2,178 |
| | 4 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*) AND (Densify OR DensiFi) | 5 | 28 |
| | 5 | (TGAX OR "Task Group") AND (Patent OR *특허*) | 1,381 | 2,406 |
| | 6 | "BSS color" AND (disabl* OR *193 OR Asterjadhi OR Alfred OR Qualcomm) | 1,166 | 2,956 |
| | 7 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | 2,099 | 5,489 |
| | 8 | ("EDCA" AND ("MU" OR "multiuser" OR "multi-user" OR "multi user") AND "*timer*") | 897 | 2,327 |
| | 9 | (A-MPDU OR "Aggregate MAC protocol data unit") AND (((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck")) | 1,630 | 4,219 |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*) | 405 | 1,562 |
| | 11 | ("Packet extension"  OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | 2,029 | 7,344 |
| | 12 | "Unassigned Resource" (*비할당*) | 210 | 388 |
| | 13 | punctur* AND (Wi-Fi OR WiFi) AND (channel OR bandwidth OR preamble) | 577 | 1,866 |
| | 14 | (Center OR *중심*) AND ("center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26) | 334 | 1,217 |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| | | frequencies" | | |
| | | **TOTAL DEDUPED HITS (KO)** | 15,309 | 40,041 |
| Minseok Noh | 1 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 60 | 183 |
| | 2 | "Letter of assurance" OR LOA | 279 | 423 |
| | 3 | (Filing OR *출원) AND ((Patent OR *특허*) AND ("Wi-FI 6" OR 802.11ax)) | 27 | 75 |
| | 4 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 60 | 183 |
| | 5 | TGAX OR "Task Group" | 502 | 3,884 |
| | 6 | "BSS color" | 25 | 93 |
| | 7 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | 1,768 | 23,786 |
| | 8 | ("EDCA" AND ("MU" OR "multiuser" OR "multi-user" OR "multi user") AND "*timer*") | 10 | 43 |
| | 9 | (A-MPDU OR "Aggregate MAC protocol data unit") AND (((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck")) | 19 | 89 |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*) | 6 | 20 |
| | 11 | ("Packet extension" OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | 220 | 2,279 |
| | 12 | "Unassigned resource" (*비할당*) | 3 | 11 |
| | 13 | punctur* AND (Wi-Fi OR WiFi) AND (channel OR bandwidth OR preamble) | 321 | 3,825 |
| | 14 | (Center OR *중심*) AND ("center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26) | 333 | 1,505 |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies" | 152 | 453 |
| | | **TOTAL DEDUPED HITS (NOH)** | 3,785 | 36,852 |
| | | **TOTAL DEDUPED HITS (ALL WITNESSES)** | 42,065 | 186,20 |

Philip Wang
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
310 826-7474
pwang@raklaw.com

On Nov 10, 2025, at 2:05 PM, Ralph A. Phillips <RPhillips@fr.com> wrote:

Jon,

Defendants ask that the requested hit counts be provided **by Wednesday, November 12th**. Please confirm Wilus will provide this information on or before Wednesday.

Otherwise please provide your availability for a meet and confer on the issue this week.

Regards,

Ralph

**Ralph A. Phillips ::** Fish & Richardson P.C. **::** +1-202-626-6382

**From:** Ralph A. Phillips <RPhillips@fr.com>
**Sent:** Thursday, November 06, 2025 6:49 PM
**To:** jma@raklaw.com
**Cc:** FISH SERVICE Samsung/Wilus <FISHSERVICESamsungWilus@fr.com>; ASKEY-Wilus <ASKEY-Wilus@finnegan.com>; rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; melissa@gillamsmithlaw.com; tom@gillamsmithlaw.com; Smyth, Jeffrey <Jeffrey.Smyth@finnegan.com>
**Subject:** RE: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Jon,

Please advise as to progress on the highlighted searches and hit counts below.

Regards,

Ralph

**Ralph A. Phillips ::** Fish & Richardson P.C. **::** +1-202-626-6382

**From:** Ralph A. Phillips
**Sent:** Thursday, October 30, 2025 11:37 AM

**To:** Jon Ma <jma@raklaw.com>
**Cc:** FISH SERVICE Samsung/Wilus <FISHSERVICESamsungWilus@fr.com>; ASKEY-Wilus <ASKEY-Wilus@finnegan.com>; rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; melissa@gillamsmithlaw.com; tom@gillamsmithlaw.com; Smyth, Jeffrey <Jeffrey.Smyth@finnegan.com>
**Subject:** RE: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Jon,

We appreciate the update.  One request for clarification, and a few notes on your objections follow.

Please confirm the hit count for term 7 as to Juhyung Son—8,000 deduped hits w/o family—is correct.  (Highlighted in yellow in the hit count chart immediately below.)  Note, this term has not changed from the previous proposal, at which time you indicated there were only 861 such hits. (See hit counts provided on 10/20, also highlighted in yellow, in thread below.)  Also, we noted there was an extra, unpaired parenthesis at the end of this search term.  It has been removed in the chart below for clarity.

As to your objections to term 12 for Jin Sam Kwak, term 9 for Juhyung Son, Geonjung Ko and Minseok Noh, we corrected a typo (a missing parenthesis) as highlighted below:

> (A-MPDU OR "Aggregate MAC protocol data unit") AND ((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck"))

With this correction, this term is indeed narrower than the term as originally proposed (on 7/28) as well as the revised term you previously provided hit counts for (on 10/20). This should address your concern for the A-MPDU search term.

Your remaining objections are improper.  While we understand the logic of maintaining that search terms should be narrowing relative to the original terms (offered 7/28), nothing in the ESI Discovery Order requires that each iteration of proposed revisions be narrower than the previous proposal.  Similarly, no such restraint was agreed to by the parties.  This is particularly inappropriate when, in a good faith attempt to reduce hits, a revised search is formulated that returns no hits—such as with term 15 as applied to Geonjung Ko's emails.  Samsung reserves all rights with respect to the ability to formulate revised search terms that, while narrower than the original 7/28 offering, are nonetheless broader than prior proposed revisions to search terms.

That said, in the interest of reducing issues and bringing this process to a close, we entertained your objections in the last round of searches.  The revised searches are highlighted in blue in the chart below.

Please provide hit counts using the revised, highlighted, search strings.  Also, again to get a better perspective on progress, please provide total deduplicated hits per witness as well as total deduplicated hits for all witnesses.  (Highlighted in pink below.)

We look forward to seeing revised hit counts.  We also welcome a revised list of ESI search terms from Wilus to similarly reduce hit counts with respect to Defendants' custodians.

Let us know if you would like to set up a call to discuss.

Regards,

Ralph

**Ralph A. Phillips ::** Fish & Richardson P.C. **::** +1-202-626-6382

---

**From:** Jon Ma <jma@raklaw.com>
**Sent:** Tuesday, October 28, 2025 8:46 PM
**To:** Ralph A. Phillips <RPhillips@fr.com>
**Cc:** FISH SERVICE Samsung/Wilus <FISHSERVICESamsungWilus@fr.com>; ASKEY-Wilus <ASKEY-Wilus@finnegan.com>; rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; melissa@gillamsmithlaw.com; tom@gillamsmithlaw.com; Smyth, Jeffrey <Jeffrey.Smyth@finnegan.com>
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Ralph,

We reiterate our previous objections. Without waiving our objections, and per your request, we provide additional hit counts below. We further object to your attempt to broaden previously narrowed terms.

| Custodian | # | Narrowed Search Terms | Hits w/o fam deduped | Hits w/fam deduped |
|---|---|---|---|---|
| Jin Sam Kwak | 1 | (Samsung OR 삼성*) AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 569 | 1,461 |
| | 2 | FRAND OR RAND | 1,554 | 8,787 |
| | 3 | "Letter of assurance" OR LOA | 600 | 1,133 |
| | 4 | Sisvel AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 2,264 | 3,856 |
| | 5 | (SKT OR "SK Telecom") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 1,678 | 3,271 |
| | 6 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 1,919 | 4,715 |
| | 7 | (TGAX OR "Task Group") AND (Patent OR *특허*) | 460 | 1,566 |
| | 8 | Densify | 102 | 213 |
| | 9 | "BSS color" | 418 | 1,288 |
| | 10 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | 925 | 8,170 |
| | 11 | ("EDCA" AND ("MU" OR "multiuser" OR "multi-user" OR "multi user") AND "*timer*" | 212 | 737 |
| | 12 | (A-MPDU OR "Aggregate MAC protocol data unit") AND (((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) | | |

| | | | | |
|---|---|---|---|---|
| | | ("block ack" OR "block acknowledg*" OR "blockAck")) | | |
| | 13 | ("Packet extension"  OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | 1,114 | 6,646 |
| | 14 | "Unassigned resource" (*비할당*) | 151 | 564 |
| | 15 | punctur* AND (Wi-Fi OR WiFi) AND (channel  OR  bandwidth  OR  preamble) | 899 | 4,333 |
| **TOTAL DEDUPED HITS (KWAK)** | | | | |
| Juhyung Son | 1 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 837 | 3,087 |
| | 2 | Block ACK OR block acknowledg* | 1,212 | 4,259 |
| | 3 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*) AND (Densify Or DensiFi) | | |
| | 4 | (TGAX OR "Task Group") AND (Patent OR *특허*) | 617 | 1,784 |
| | 5 | "BSS color" | 602 | 2,449 |
| | 6 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | 1,393 | 13,544 |
| | 7 | ("EDCA" or "MU" or "multiuser" or "multi-user" or "multi user") AND "*timer*" | 8,000 | 23,280 |
| | 8 | *Verma* | 572 | 9,412 |
| | 9 | (A-MPDU OR "Aggregate MAC protocol data unit") AND (((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck")) | | |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*) | 158 | 1,042 |
| | 11 | ("Packet extension"  OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | 1,734 | 6,541 |
| | 12 | "Unassigned resource" (*비할당*) | 63 | 129 |
| | 13 | punctur* AND (Wi-Fi OR WiFi) AND (channel  OR  bandwidth  OR  preamble) | 532 | 2,230 |
| | 14 | (Center OR *중심*) AND ("center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26) | 407 | 5,065 |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies" | 22 | 62 |
| **TOTAL DEDUPED HITS (SON)** | | | | |
| Geonjung Ko | 1 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 1,903 | 5,824 |
| | 2 | "Letter of assurance" OR LOA | 1,919 | 2,237 |
| | 3 | (Filing OR *출원) AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 754 | 2,178 |
| | 4 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*) AND (Densify Or DensiFi) | | |
| | 5 | (TGAX OR "Task Group") AND (Patent OR *특허*) | 1,381 | 2,406 |
| | 6 | "BSS color" AND (disabl* OR *193 OR Asterjadhi OR Alfred OR Qualcomm) | 1,166 | 2,956 |
| | 7 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | 2,099 | 5,489 |
| | 8 | ("EDCA" AND ("MU" OR "multiuser" OR "multi-user" OR "multi user") AND "*timer*" | 897 | 2,327 |
| | 9 | (A-MPDU OR "Aggregate MAC protocol data unit") AND (((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck")) | | |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*) | 405 | 1,562 |
| | 11 | ("Packet extension"  OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | 2,029 | 7,344 |
| | 12 | "Unassigned Resource" (*비할당*) | 210 | 388 |
| | 13 | punctur* AND (Wi-Fi OR WiFi) AND (channel OR bandwidth OR preamble) | 577 | 1,866 |
| | 14 | (Center OR *중심*) AND ("center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26) | 334 | 1,217 |
| | 15 | "core 26"  OR  "core26" OR  "core tone"  OR  "core frequencies" | | |
| **TOTAL DEDUPED HITS (KO)** | | | | |
| Minseok Noh | 1 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 60 | 183 |
| | 2 | "Letter of assurance" OR LOA | 279 | 423 |
| | 3 | (Filing OR *출원) AND ((Patent OR *특허*) AND ("Wi-FI 6" OR 802.11ax)) | 27 | 75 |
| | 4 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | 60 | 183 |
| | 5 | TGAX OR "Task Group" | 502 | 3,884 |
| | 6 | "BSS color" | 25 | 93 |
| | 7 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | 1,768 | 23,786 |
| | 8 | ("EDCA" AND ("MU" OR "multiuser" OR "multi-user" OR "multi user") AND "*timer*" | 10 | 43 |
| | 9 | (A-MPDU OR "Aggregate MAC protocol data unit") | | |

| # | | Hits | |
|---|---|---|---|
| 9 | (A-MPDU OR "Aggregate MAC protocol data unit") AND (((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck")) | | |
| 10 | OFDMA AND (*SIG-B* OR *SIGB*) | 6 | 20 |
| 11 | ("Packet extension" OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | 220 | 2,279 |
| 12 | "Unassigned resource" (*비할당*) | 3 | 11 |
| 13 | punctur* AND (Wi-Fi OR WiFi) AND (channel OR bandwidth OR preamble) | 321 | 3,825 |
| 14 | (Center OR *중심*) AND ("center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26) | 333 | 1,505 |
| 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies" | 152 | 453 |
| **TOTAL DEDUPED HITS (NOH)** | | | |
| **TOTAL DEDUPED HITS (ALL WITNESSES)** | | | |

Jon Ma
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor l Los Angeles, California 90025
Main +1 310 826 7474 l jma@raklaw.com

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
This communication shall not create, waive or modify any right, obligation or liability, or be construed to contain or be an electronic signature. This communication may contain information that is legally privileged, confidential or exempt from disclosure, and is intended only for the named addressee(s). If you are not the intended recipient, please note that any dissemination, distribution, or copying of this communication is prohibited.

On Oct 23, 2025, at 2:25 PM, Ralph A. Phillips <RPhillips@fr.com> wrote:

Jon,

Thank you for providing the hit counts. Below Defendants provide another revised list of narrowed ESI search terms for Wilus custodians intended to further reduce the hit count. Again, for ease of reference, we've highlighted terms in grey that have not been changed from the prior request.

Also, we've revised the format of the chart to make it easier to record hits. Please note, to get a better perspective on progress, we've added lines for total deduplicated hits per witness as well as total deduplicated hits for all witnesses.

| Custodian | # | Narrowed Search Terms | Hits w/o fam deduped | Hits w/fam deduped |
|---|---|---|---|---|
| Jin Sam Kwak | 1 | (Samsung OR 삼성*) AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | | |
| | 2 | FRAND OR RAND | | |
| | 3 | "Letter of assurance" OR LOA | | |
| | 4 | Sisvel AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | | |
| | 5 | (SKT OR "SK Telecom") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | | |
| | 6 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | | |
| | 7 | (TGAX OR "Task Group") AND (Patent OR *특허*) | | |
| | 8 | Densify | | |
| | 9 | "BSS color" | | |
| | 10 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | | |
| | 11 | ("EDCA" AND ("MU" OR "multiuser" OR "multi-user" OR "multi user") AND "*timer*") | | |
| | 12 | (A-MPDU OR "Aggregate MAC protocol data unit") AND ((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck")) | | |
| | 13 | ("Packet extension" OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | | |
| | 14 | "Unassigned resource" (*비할당*) | | |
| | 15 | punctur* AND (Wi-Fi OR WiFi) AND (channel OR bandwidth OR preamble) | | |
| | | **TOTAL DEDUPED HITS (KWAK)** | | |
| Juhyung Son | 1 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | | |
| | 2 | Block ACK OR block acknowledg* | | |
| | 3 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Densify Or DensiFi) | | |
| | 4 | (TGAX OR "Task Group") AND (Patent OR *특허*) | | |
| | 5 | "BSS color" | | |
| | 6 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | | |
| | 7 | ("EDCA" or "MU" or "multiuser" or "multi-user" or "multi user") AND "*timer*") | | |
| | 8 | *Verma* | | |
| | 9 | (A-MPDU OR "Aggregate MAC protocol data unit") AND ((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) | | |

| Custodian | # | Search Term | | |
|---|---|---|---|---|
| | | (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck")) | | |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*) | | |
| | 11 | ("Packet extension" OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | | |
| | 12 | "Unassigned resource" (*비할당*) | | |
| | 13 | punctur* AND (Wi-Fi OR WiFi) AND (channel OR bandwidth OR preamble) | | |
| | 14 | (Center OR *중심*) AND ("center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26) | | |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies" | | |
| **TOTAL DEDUPED HITS (SON)** | | | | |
| Geonjung Ko | 1 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | | |
| | 2 | "Letter of assurance" OR LOA | | |
| | 3 | (Filing OR *출원*) AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | | |
| | 4 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Densify Or DensiFi) | | |
| | 5 | (TGAX OR "Task Group") AND (Patent OR *특허*) | | |
| | 6 | "BSS color" AND (disabl* OR *193 OR Asterjadhi OR Alfred OR Qualcomm) | | |
| | 7 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | | |
| | 8 | ("EDCA" AND ("MU" OR "multiuser" OR "multi-user" OR "multi user") AND "*timer*") | | |
| | 9 | (A-MPDU OR "Aggregate MAC protocol data unit") AND ((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck")) | | |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*) | | |
| | 11 | ("Packet extension" OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | | |
| | 12 | "Unassigned Resource" (*비할당*) | | |
| | 13 | punctur* AND (Wi-Fi OR WiFi) AND (channel OR bandwidth OR preamble) | | |
| | 14 | (Center OR *중심*) AND ("center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26) | | |
| | 15 | core AND (Wi-Fi OR WiFi) | | |
| **TOTAL DEDUPED HITS (KO)** | | | | |
| Minseok Noh | 1 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | | |
| | 2 | "Letter of assurance" OR LOA | | |
| | 3 | (Filing OR *출원*) AND ((Patent OR *특허*) AND ("Wi-FI 6" OR 802.11ax)) | | |
| | 4 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND ((Patent OR *특허*) AND ("Wi-Fi 6" OR 802.11ax)) | | |
| | 5 | TGAX OR "Task Group" | | |
| | 6 | "BSS color" | | |
| | 7 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") AND "FRAME" | | |
| | 8 | ("EDCA" AND ("MU" OR "multiuser" OR "multi-user" OR "multi user") AND "*timer*") | | |
| | 9 | A-MPDU OR "Aggregate MAC protocol data unit" AND((acknowledg* OR ACK) AND bitmap) OR (("traffic ID" OR TID) AND ("end of frame" OR EOF)) OR ("block ack" OR "block acknowledg*" OR "blockAck")) | | |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*) | | |
| | 11 | ("Packet extension" OR *확장*) AND (equation* OR *fair* OR *spoof* OR NSYM OR *LENGTH*) | | |
| | 12 | "Unassigned resource" (*비할당*) | | |
| | 13 | punctur* AND (Wi-Fi OR WiFi) AND (channel OR bandwidth OR preamble) | | |
| | 14 | (Center OR *중심*) AND ("center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26) | | |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies" | | |
| **TOTAL DEDUPED HITS (NOH)** | | | | |
| **TOTAL DEDUPED HITS (ALL WITNESSES)** | | | | |

We look forward to seeing revised hit counts.  We also welcome a revised list of ESI search terms from Wilus to similarly reduce hit counts with respect to Defendants' custodians.

Let us know if you would like to set up a call to discuss.

Regards,

Ralph

**Ralph A. Phillips ::** Fish & Richardson P.C. **::** +1-202-626-6382

---

**From:** Jon Ma <jma@raklaw.com>
**Sent:** Monday, October 20, 2025 12:41 PM
**To:** Ralph A. Phillips <RPhillips@fr.com>
**Cc:** Lawrence Jarvis <jarvis@fr.com>; FISH SERVICE Samsung/Wilus <FISHSERVICESamsungWilus@fr.com>; ASKEY-Wilus <ASKEY-Wilus@finnegan.com>; rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; Service – FR HP/Wilus <ServiceFRHPWilus@fr.com>; melissa@gillamsmithlaw.com; tom@gillamsmithlaw.com; Smyth, Jeffrey <Jeffrey.Smyth@finnegan.com>
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Ralph,

We maintain our objections to Defendants' proposed search terms. Defendants' terms returned large numbers of documents that we expect have minimal, if any, relevance to the issues in this case. The same is true of Defendants' insistence on Minseok Noh as a custodian. We maintain all objections to Defendants' proposed search terms, including to extent the terms return documents that are privileged and/or nonresponsive, and to the extent the terms are overly broad and the review and production would be unduly burdensome and not proportional to the needs of the case. We further object to the timeliness of your request, including in light of the Parties' previous agreements.

Regarding your email and revised terms, certain of them are not "narrowed" but new and improper terms, as noted below. Without waiving our objections, and per your request, we provide additional hit counts below (the first set is without family/deduplicated, and the second set is with family/deduplicated):

| Custodian | # | Narrowed Terms |
|---|---|---|
| Jin Sam Kwak | 1 | (Samsung OR 삼성*) AND (patent OR Wi-Fi)  4,440; 3,898<br>11,970; 9.930 |
| | 2 | *RAND  1,883; 1,554<br>9,886; 8,787 |
| | 3 | Letter of assurance OR LOA  675; 600<br>1,331; 1,133 |
| | 4 | Sisvel AND (patent OR Wi-Fi)  13,690; 12,968<br>32,496; 31,808 |
| | 5 | (SKT OR "SK Telecom") AND (patent OR Wi-Fi)  4,131; 3,649<br>8,116; 7,114 |
| | 6 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*)  6,815; 5,916<br>18,633; 16,097 |
| | 7 | (TGAX OR "Task Group") AND (Patent OR *특허*)  552; 460<br>1,971; 1,566 |
| | 8 | (Densify Or DensiFi)  -> new and improper |
| | 9 | "BSS color"  537; 418<br>1,698; 1,288 |
| | 10 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit").<br>2,937; 2,602<br>14,529; 12,715 |
| | 11 | ("EDCA" OR "MU" OR "multiuser" OR "multi-user" OR "multi user") AND "*timer*")  1,257; 1,127<br>18,105; 11,655 |
| | 12 | A-MPDU OR "Aggregate MAC protocol data unit"  721; 603<br>2,599; 2,030 |
| | 13 | ("Packet extension"  OR *확장* OR *LENGTH* OR NSYM) AND (equation OR *fair* OR *spoof*). -> new and improper |
| | 14 | "Unassigned resource" (*비할당*)  181; 151<br>655; 564 |
| | 15 | punctur* AND (channel  OR  bandwidth  OR  preamble)  5,777; 5,424<br>21,623; 19,573 |
| Juhyung Son | 1 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*)  4,657; 4,182<br>14,111; 13,019 |
| | 2 | |
| | 3 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*)  4,657; 4,182<br>14,111; 13,019 |
| | 4 | (TGAX OR "Task Group") AND (Patent OR *특허*)  680; 617<br>2,063; 1,784 |
| | 5 | "BSS color"  725; 602<br>2,744; 1,847 |
| | 6 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit")<br>4,614; 4,281<br>20,582; 19,411 |
| | 7 | ("EDCA" or "MU" or "multiuser" or "multi-user" or "multi user") AND "*timer*")  980; 861<br>9,597; 8,898 |
| | 8 | *Verma*  764; 572<br>13,774; 9,412 |
| | 9 | A-MPDU OR "Aggregate MAC protocol data unit"  1,523; 1,322<br>4,729; 4,232 |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*)  188; 158<br>1,176; 1,042 |
| | 11 | ("Packet extension" OR *확장* OR *LENGTH* OR NSYM) AND (equation OR *fair* OR *spoof*)  -> new and improper |
| | 12 | "Unassigned resource" (*비할당*)  68; 63<br>159; 129 |
| | 13 | punctur* AND (channel OR bandwidth OR preamble)  1,813; 1,694<br>6,579; 6,067 |
| | 14 | "center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26  -> new and improper |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies"  23; 22 |

| | | | |
|---|---|---|---|
| | | | 65; 62 |
| Geonjung Ko | 1 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*)  6,963; 6,589<br>13,928; 13,120 | |
| | 2 | Letter of assurance OR LOA  1,940; 1,919<br>2,300; 2,237 | |
| | 3 | (Patent OR *특허*) AND (Filing OR *출원*)  5,612; 5,325<br>13,679; 13,300 | |
| | 4 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*)  6,963; 6,589<br>13,928; 13,120 | |
| | 5 | (TGAX OR "Task Group") AND (Patent OR *특허*)  1,444; 1,381<br>2,580; 2,406 | |
| | 6 | "BSS color"  3,586; 3,344<br>8,318; 7,851 | |
| | 7 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit")<br>5,562; 5,223<br>11,291; 10,774 | |
| | 8 | ("EDCA" or "MU" or "multiuser" or "multi-user" or "multi user") AND "*timer*")  1,668; 1,561<br>4,270; 4,011 | |
| | 9 | A-MPDU OR "Aggregate MAC protocol data unit"  2,856; 2,624<br>7,070; 6,618 | |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*)  492; 405<br>1,976; 1,562 | |
| | 11 | ("Packet extension"  OR *확장* OR *LENGTH* OR NSYM) AND (equation OR *fair* OR *spoof*)  -> new and improper | |
| | 12 | "Unassigned Resource" (*비할당*)  225; 210<br>446; 388 | |
| | 13 | punctur* AND (channel OR bandwidth  OR  preamble)  2,269; 2,177<br>5,316; 5,030 | |
| | 14 | "center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26  -> new and improper | |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies"  0 | |
| Minseok Noh | 1 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*)  1,058; 940<br>2,100; 1,721 | |
| | 2 | Letter of assurance OR LOA  311; 279<br>548; 423 | |
| | 3 | (Patent OR *특허*) AND (Filing OR *출원*)  550; 510<br>1,622; 1,363 | |
| | 4 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*)  1,058; 940<br>2,100; 1,721 | |
| | 5 | TGAX OR "Task Group"  626; 502<br>4,043; 3,884 | |
| | 6 | "BSS color"  37; 25<br>133; 93 | |
| | 7 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit")<br>7,970; 7,484<br>39,192; 36,786 | |
| | 8 | ("EDCA" or "MU" or "multiuser" or "multi-user" or "multi user") AND "*timer*")  1,020; 934<br>8,699; 7,756 | |
| | 9 | A-MPDU OR "Aggregate MAC protocol data unit"  38; 33<br>149; 124 | |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*)  8; 6<br>25; 20 | |
| | 11 | ("Packet extension" OR *확장* OR *LENGTH* OR NSYM) AND (equation OR *fair* OR *spoof*)  -> new and improper | |
| | 12 | "Unassigned resource" (*비할당*)  5; 3<br>30; 11 | |
| | 13 | punctur* AND (channel OR bandwidth OR preamble)  2,498; 2,315<br>11,405; 9,843 | |
| | 14 | "center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26 -> new and improper | |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies"  155; 152<br>460; 453 | |

Jon Ma
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor l Los Angeles, California 90025
Main +1 310 826 7474 l jma@raklaw.com

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

This communication shall not create, waive or modify any right, obligation or liability, or be construed to contain or be an electronic signature.  This communication may contain information that is legally privileged, confidential or exempt from disclosure, and is intended only for the named addressee(s).  If you are not the intended recipient, please note that any dissemination, distribution, or copying of this communication is prohibited.

On Oct 14, 2025, at 5:12 PM, Ralph A. Phillips <RPhillips@fr.com> wrote:

Jon,

Following up regarding ESI search terms, hit counts for remaining Samsung custodians Cheolwoo Ahn and Eunha Kim are noted in the chart below.

The total number of key word hits across the five custodians is 696,203, and the total number of key word hits + family is 1,770,101.  The figures mentioned previously and listed below are representative of emails since January 1, 2015.  The figures in the chart below are for documents with hits as well as documents with hits, including group.

Again, several of Wilus's proposed search terms returned large numbers of documents that we expect have minimal, if any, relevance to the issues in this case. We maintain all objections to Wilus's proposed search terms, including to extent the terms return documents that are privileged and/or nonresponsive, and to the extent the terms are overly broad and the review and production would be unduly burdensome and not proportional to the needs of the case.

| Term | Cheolwoo Ahn<br>Docs with hits | Cheolwoo Ahn<br>Docs with hits, including group | Eunha Kim<br>Docs with hits | Eunha Kim<br>Docs with hits, including group |
|---|---|---|---|---|
| "802.11ax" OR ax OR "wifi 6" OR "wi-fi 6" OR "wifi6" OR "wi-fi6" OR "와이파이6" | 872 | 6,069 | 7,230 | 31,687 |
| "Geon jung" OR "geon jung" OR (greg AND ko) OR 고건중 | 30 | 219 | 221 | 851 |
| "good day to invent" OR GDI OR 굿데이투인벤트 | 7 | 17 | 55 | 375 |
| "Jin sam" OR "jinsam" OR (sam AND kwak) OR 곽진삼 | 129 | 269 | 585 | 1,601 |
| "Ju hyung" OR "juhyung" OR (john AND son) OR 손주형 | 194 | 869 | 1,956 | 7,695 |
| "Woo jin" OR "woojin" OR (aaron AND ahn) OR 안우진 | 106 | 259 | 712 | 2,619 |
| (letter* w/2 assurance) OR LOA | 26 | 182 | 702 | 4,952 |
| 10313077 OR "10,313,077" OR 077 OR 11129163 OR "11,129,163" OR 163 OR 11700597 OR "11,700,597" OR 597 OR 11116035 OR "11,116,035" OR 035 OR 11516879 OR "11,516,879" OR 879 OR 11159210 OR "11,159,210" OR 210 OR 10687281 OR "10,687,281" OR 281 OR 11470595 OR "11,470,595" OR 595 | 4,011 | 14,103 | 38,430 | 137,045 |
| IEEE OR "Institute of Electrical and Electronics Engineers" | 1,692 | 8,938 | 16,219 | 53,863 |
| IPR | 9,302 | 19,551 | 73,845 | 142,486 |
| Sisvel OR "Sisvel.com" OR "s.i.sv.el" OR 시스벨 OR 씨스벨 | 1,643 | 2,933 | 18,188 | 32,490 |
| SKT OR "SK Telecom" OR "SK텔레콤" OR "SK텔레컴" OR 에스케이텔레콤 | 449 | 1,131 | 3,834 | 28,035 |
| TGAX OR "Task Group" | 78 | 297 | 619 | 2,883 |
| Wifi OR "wi-fi" OR WLAN OR wireless OR "802.11" OR 무선랜 OR 와이파이 | 9,774 | 17,969 | 75,533 | 180,625 |
| Wilus OR "wilusgroup.com" OR 윌러스 OR 윌러스표준기술연구소 | 721 | 1,383 | 3,720 | 6,610 |

Also, relatedly, below Defendants provide a revised list of ESI search terms for Wilus custodians intended to reduce the hit count. For ease of reference, we've greyed out terms that have not been changed from the prior request.

| Custodian | # | Narrowed Terms |
|---|---|---|
| Jin Sam Kwak | 1 | (Samsung OR 삼성*) AND (patent OR Wi-Fi) |
| | 2 | *RAND |
| | 3 | Letter of assurance OR LOA |
| | 4 | Sisvel AND (patent OR Wi-Fi) |
| | 5 | (SKT OR "SK Telecom") AND (patent OR Wi-Fi) |
| | 6 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*) |
| | 7 | (TGAX OR "Task Group") AND (Patent OR *특허*) |
| | 8 | (Densify Or DensiFi) |
| | 9 | "BSS color" |
| | 10 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") |
| | 11 | ("EDCA" OR "MU" OR "multiuser" OR "multi-user" OR "multi user") AND "*timer*") |
| | 12 | A-MPDU OR "Aggregate MAC protocol data unit" |
| | 13 | ("Packet extension"  OR *확장* OR *LENGTH* OR NSYM) AND (equation OR *fair* OR *spoof*) |
| | 14 | "Unassigned resource" (*비할당*) |
| | 15 | punctur* AND (channel  OR  bandwidth  OR  preamble) |
| Juhyung Son | 1 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*) |
| | 2 | |
| | 3 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*) |
| | 4 | (TGAX OR "Task Group") AND (Patent OR *특허*) |
| | 5 | "BSS color" |
| | 6 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") |
| | 7 | ("EDCA" or "MU" or "multiuser" or "multi-user" or "multi user") AND "*timer*") |
| | 8 | *Verma* |
| | 9 | A-MPDU OR "Aggregate MAC protocol data unit" |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*) |
| | 11 | ("Packet extension" OR *확장* OR *LENGTH* OR NSYM) AND (equation OR *fair* OR *spoof*) |
| | 12 | "Unassigned resource" (*비할당*) |
| | 13 | punctur* AND (channel OR bandwidth OR preamble) |
| | 14 | "center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26 |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies" |
| Geonjung Ko | 1 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*) |

| | | |
|---|---|---|
| | | (Patent OR "특허") |
| | 2 | Letter of assurance OR LOA |
| | 3 | (Patent OR *특허*) AND (Filing OR *출원) |
| | 4 | (IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*) |
| | 5 | (TGAX OR "Task Group") AND (Patent OR *특허*) |
| | 6 | "BSS color" |
| | 7 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") |
| | 8 | ("EDCA" or "MU" or "multiuser" or "multi-user" or "multi user") AND "*timer*") |
| | 9 | A-MPDU OR "Aggregate MAC protocol data unit" |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*) |
| | 11 | ("Packet extension" OR *확장* OR *LENGTH* OR NSYM) AND (equation OR *fair* OR *spoof*) |
| | 12 | "Unassigned Resource" (*비할당*) |
| | 13 | punctur* AND (channel OR bandwidth OR preamble) |
| | 14 | "center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26 |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies" |
| Minseok Noh | 1 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*) |
| | 2 | Letter of assurance OR LOA |
| | 3 | (Patent OR *특허*) AND (Filing OR *출원) |
| | 4 | ( IEEE OR "Institute of Electrical and Electronics Engineers") AND (Patent OR *특허*) |
| | 5 | TGAX OR "Task Group" |
| | 6 | "BSS color" |
| | 7 | (Trigger* OR *트리거*) AND (*PDU* OR "protocol data unit") |
| | 8 | ("EDCA" or "MU" or "multiuser" or "multi-user" or "multi user") AND "*timer*") |
| | 9 | A-MPDU OR "Aggregate MAC protocol data unit" |
| | 10 | OFDMA AND (*SIG-B* OR *SIGB*) |
| | 11 | ("Packet extension" OR *확장* OR *LENGTH* OR NSYM) AND (equation OR *fair* OR *spoof*) |
| | 12 | "Unassigned resource" (*비할당*) |
| | 13 | punctur* AND (channel OR bandwidth OR preamble) |
| | 14 | "center 26" OR "center26" OR "center tone" OR "center frequencies" OR C26 |
| | 15 | "core 26" OR "core26" OR "core tone" OR "core frequencies" |

We look forward to seeing revised hit counts. We also welcome a revised list of ESI search terms from Wilus to similarly reduce hit counts with respect to Defendants' custodians.

Lastly, to provide more time for the parties to negotiate ESI search terms, we propose moving the date for production of responsive email to November 7, 2025.

Let us know if you would like to set up a call to discuss.

Thanks,

Ralph

**Ralph A. Phillips ::** Fish & Richardson P.C. **::** +1-202-626-6382

---

**From:** Ralph A. Phillips
**Sent:** Thursday, September 25, 2025 4:26 PM
**To:** Jon Ma <jma@raklaw.com>
**Cc:** Lawrence Jarvis <jarvis@fr.com>; FISH SERVICE Samsung/Wilus <FISHSERVICESamsungWilus@fr.com>; ASKEY-Wilus <ASKEY-Wilus@finnegan.com>; rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; Service – FR HP/Wilus <ServiceFRHPWilus@fr.com>;melissa@gillamsmithlaw.com; tom@gillamsmithlaw.com; Smyth, Jeffrey <Jeffrey.Smyth@finnegan.com>
**Subject:** RE: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Jon,

Further to the evaluation of ESI search terms, hit counts for Samsung custodians Bongjune Kang, Sanghyun Chang, and Sungbin Min are noted in the chart below. We have collected email for Cheolwoo Ahn and Eunha Kim and are running searches now. We will follow up shortly with hit counts for them.

The total number of key word hits across the three custodians is 525,732, and the total number of key word hits + family is 1,453,328. The figures mentioned previously and listed below are representative of emails since January 1, 2015. The figures in the chart below are for documents with hits as well as documents with hits, including group.

Several of Wilus's proposed search terms returned large numbers of documents that we expect have minimal, if any, relevance to the issues in this case.

We maintain all objections to Wilus's proposed search terms, including to extent the terms return documents that are privileged and/or nonresponsive, and to the extent the terms are overly broad and the review and production would be unduly burdensome and not proportional to the needs of the case.

Regards,

Ralph

**Ralph A. Phillips ::** Fish & Richardson P.C. **::** +1-202-626-6382

| Term | Bongjune Kang Docs with hits | Bongjune Kang Docs with hits, including group | Sanghyun Chang Docs with hits | Sanghyun Chang Docs with hits, including group | Sungbin Min Docs with hits | Sungbin Min Docs with hits, including group |
|---|---|---|---|---|---|---|
| "802.11ax" OR ax OR "wifi 6" OR "wi-fi 6" OR "wifi6" OR "wi-fi6" OR "와이파이6" | 4,972 | 10,663 | 13,494 | 252,690 | 9,779 | 184,989 |
| "Geon jung" OR "geon jung" OR (greg AND ko) OR 고건중 | 102 | 405 | 554 | 805 | 122 | 181 |
| "good day to invent" OR GDI OR 굿데이투인벤트 | 55 | 247 | 198 | 156,406 | 191 | 9,784 |
| "Jin sam" OR "jinsam" OR (sam AND kwak) OR 곽진삼 | 902 | 1,992 | 7,691 | 11,145 | 770 | 1,586 |
| "Ju hyung" OR "juhyung" OR (john AND son) OR 손주형 | 487 | 2,179 | 8,404 | 41,899 | 1,172 | 2,623 |
| "Woo jin" OR "woojin" OR (aaron AND ahn) OR 안우진 | 160 | 639 | 1,613 | 4,180 | 1,804 | 7,132 |
| (letter* w/2 assurance) OR LOA | 576 | 1,683 | 1,852 | 39,249 | 63 | 4,991 |
| 10313077 OR "10,313,077" OR 077 OR 11129163 OR "11,129,163" OR 163 OR 11700597 OR "11,700,597" OR 597 OR 11116035 OR "11,116,035" OR 035 OR 11516879 OR "11,516,879" OR 879 OR 11159210 OR "11,159,210" OR 210 OR 10687281 OR "10,687,281" OR 281 OR 11470595 OR "11,470,595" OR 595 | 10,980 | 28,561 | 95,424 | 686,420 | 15,115 | 112,756 |
| IEEE OR "Institute of Electrical and Electronics Engineers" | 5,105 | 13,836 | 26,486 | 253,375 | 3,988 | 17,569 |
| IPR | 18,099 | 32,766 | 2,592 | 38,018 | 93 | 1,050 |
| Sisvel OR "Sisvel.com" OR "s.i.sv.el" OR 시스벨 OR 씨스벨 | 7,041 | 15,062 | 5 | 5 | 2 | 2 |
| SKT OR "SK Telecom" OR "SK텔레콤" OR "SK텔레컴" OR 에스케이텔레콤 | 4,619 | 10,702 | 24,767 | 216,367 | 8,066 | 61,012 |
| TGAX OR "Task Group" | 537 | 1,583 | 5,596 | 180,240 | 366 | 26,633 |
| Wifi OR "wi-fi" OR WLAN OR wireless OR "802.11" OR 무선랜 OR 와이파이 | 21,461 | 39,982 | 122,177 | 462,667 | 224,612 | 494,167 |
| Wilus OR "wilusgroup.com" OR 윌러스 OR 윌러스표준기술연구소 | 4,050 | 6,786 | 198 | 758 | 2 | 4 |

**From:** Jon Ma <jma@raklaw.com>
**Sent:** Wednesday, September 24, 2025 2:29 PM
**To:** Smyth, Jeffrey <Jeffrey.Smyth@finnegan.com>
**Cc:** Lawrence Jarvis <jarvis@fr.com>; FISH SERVICE Samsung/Wilus <FISHSERVICESamsungWilus@fr.com>; ASKEY-Wilus <ASKEY-Wilus@finnegan.com>; rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; Service – FR HP/Wilus <ServiceFRHPWilus@fr.com>; melissa@gillamsmithlaw.com; tom@gillamsmithlaw.com
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

All,

To aid in our evaluation of your hit counts to our terms and our objections to your terms, we still haven't heard back from Defendants jointly on various issues I raised in my 8/15 email below, including regarding the number of hits to review, privilege logs, and streamlining for the -69/-70 cases. Please advise. We maintain our objections to the search terms that Defendants served on Wilus, and to date have still received no further attempts at narrowing.

Thanks,
Jon

Jon Ma
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor l Los Angeles, California 90025
Main +1 310 826 7474 l jma@raklaw.com
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
This communication shall not create, waive or modify any right, obligation or liability, or be construed to contain or be an electronic signature.  This communication may contain information that is legally privileged, confidential or exempt from disclosure, and is intended only for the named addressee(s).  If you are not the intended recipient, please note that any dissemination, distribution, or copying of this communication is prohibited.

On Sep 15, 2025, at 1:49 PM, Smyth, Jeffrey <Jeffrey.Smyth@finnegan.com> wrote:

Jon,

I have included a chart with the hit counts for the Askey custodians below. The total number of hits across all custodians is 901,937, and after deduplication, the total number of documents is 357,471. The figures below represent hits plus family documents for emails since January 1, 2018 for each custodian. Several of these proposed search terms returned large numbers of documents that we expect have minimal (if any) relevance to the issues in this case. We maintain all objections to the proposed search terms, including to extent the terms return documents that are privileged and/or nonresponsive, and to the extent the terms are overly broad and the review and production would be unduly burdensome and not proportional to the needs of the case.

Best,
Jeff

| Custodian/All Custodians | Alvin Lin | Tommy Lin | Jimmy Chen | Simon Shi | Haohua Ho | Karen Chang |
|---|---|---|---|---|---|---|
| Wilus or "wilusgroup.com" or 윌러스 or 윌러스표준기술연구소 | 124 | 103 | 805 | 512 | 377 | 420 |
| "good day to invent" or GDI or 굿데이투인벤트 | 5 | 91 | 63 | 10 | 8 | 9 |
| "SKT" or "SK Telecom" or SK텔레 | | | | | | |

| Search | | | | | |
|---|---|---|---|---|---|
| 콤 or SK텔레컴 or 에스케이텔레콤 | 188 | 2,436 | 561 | 253 | 288 | 141 |
| Sisvel or "Sisvel.com" or "s.i.sv.el" or 시스벨 or 씨스벨 | 109 | 74 | 1,622 | 1,828 | 674 | 452 |
| "Jin sam" or "jinsam" or (sam and kwak) or 곽진삼 | 2 | 2 | 17 | 17 | 12 | 21 |
| "Ju hyung" or "juhyung" or (john and son) or 손주형 | 33 | 201 | 454 | 80 | 46 | 24 |
| "Geon jung" or "geon jung" or (greg and ko) or 고건중 | 8 | 28 | 12 | 0 | 0 | 9 |
| "Woo jin" or "woojin" or (aaron and ahn)  or 안우진 | 2 | 2 | 12 | 12 | 12 | 21 |
| IEEE OR "Institute of Electrical and Electronics Engineers" | 10,632 | 103,093 | 5,989 | 2,410 | 2,156 | 269 |
| 802.11ax or ax or "wifi 6" or "wi-fi 6" or "wifi6" or "wi-fi6" or 와이파이6 | 23,495 | 142,141 | 9,032 | 1,982 | 3,498 | 772 |
| 10313077 or 10,313,077 or 077 or 11129163 or 11,129,163 or 163 or 11700597 or 11,700,597 or 597 or 11116035 or 11,116,035 or 035 or 11516879 or 11,516,879 or 879 or 11664926 or 11,664,926 or 926 or 11159210 or 11,159,210 or 210 or 12004262 or 12,004,262 or 262 or 10911186 or 10,911,186 or 186 or 11716171 or 11,716,171 or 171 or 10687281 or 10,687,281 or 281 or 11470595 or 11,470,595 or 595 | 20,632 | 158,723 | 21,341 | 4,565 | 7,743 | 792 |
| Wifi or wi-fi or WLAN or wireless or 802.11 or 무선랜 or 와이파이 | 51,767 | 220,129 | 32,686 | 8,222 | 13,325 | 1,185 |
| IPR | 1,854 | 13,318 | 15,058 | 1,545 | 7,101 | 355 |
| (letter* w/2 assurance) or LOA | 179 | 1,605 | 1,083 | 183 | 475 | 40 |
| TGAX or "Task Group" | 84 | 238 | 10 | 24 | 12 | 14 |

**Jeffrey D. Smyth**
Partner
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
3300 Hillview Avenue, Palo Alto, CA 94304-1203
650.849.6618 | fax 650.849.6666 | jeffrey.smyth@finnegan.com | www.finnegan.com

**From:** Jon Ma <jma@raklaw.com>
**Sent:** Monday, September 15, 2025 10:52 AM
**To:** Lawrence Jarvis <jarvis@fr.com>
**Cc:** FISH SERVICE Samsung/Wilus <FISHSERVICESamsungWilus@fr.com>; ASKEY-Wilus <ASKEY-Wilus@finnegan.com>; rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; Service – FR HP/Wilus <ServiceFRHPWilus@fr.com>; melissa@gillamsmithlaw.com; tom@gillamsmithlaw.com
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery


Thanks Lawrence,

What is the break down by custodian?

We are free Wednesday except from 10-12 or Thursday except from 12:30-1 (PT).

Best,
Jon


Jon Ma
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor l Los Angeles, California 90025
Main +1 310 826 7474 l jma@raklaw.com
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

This communication shall not create, waive or modify any right, obligation or liability, or be construed to contain or be an electronic signature.  This communication may contain information that is legally privileged, confidential or exempt from disclosure, and is intended only for the named addressee(s).  If you are not the intended recipient, please note that any dissemination, distribution, or copying of this communication is prohibited.

On Sep 12, 2025, at 5:39 PM, Lawrence Jarvis <jarvis@fr.com> wrote:



Hi Jon,

HP's hit counts are below.  We propose meeting and conferring again next week to discuss the search terms proposed by Wilus.

| Search | Documents with hits | Documents exclusive to search | Documents with hits and their family members |
|---|---|---|---|
| Wilus OR "wilusgroup.com" | 3868 | 1096 | 4984 |
| "good day to invent" OR GDI | 234 | 24 | 1577 |
| "SKT" OR "SK Telecom" OR "SK텔레콤" OR "SK텔레컴" OR "에스케이텔레콤" | 1688 | 278 | 2333 |

| | | | |
|---|---|---|---|
| 스게이걸데음 | 1688 | 273 | 6082 |
| Sisvel OR "Sisvel.com" OR "s.i.sv.el" OR "시스벨" OR "씨스벨" | 7907 | 3108 | 10343 |
| "Jin sam" OR "jinsam" OR (sam AND kwak) OR "곽진삼" | 503 | 233 | 2550 |
| "Ju hyung" OR "juhyung" OR (john AND son) OR "손주형" | 3180 | 1149 | 10252 |
| "Geon jung" OR "geon jung" OR (greg AND ko) OR "고건중" | 9726 | 7949 | 13447 |
| "Woo jin" OR "woojin" OR (aaron AND ahn) OR "안우진" | 1564 | 565 | 3511 |
| 9IEEE OR "Institute of Electrical and Electronics Engineers" | 624 | 89 | 2702 |
| "802.11ax" OR ax OR "wifi 6" OR "wi-fi 6" OR "wifi6" OR "wi-fi6" OR "와이파이6" | 24323 | 2966 | 77416 |
| "10313077" OR "10,313,077" OR "077" OR "11129163" OR "11,129,163" OR "163" OR "11700597" OR "11,700,597" OR "597" OR "11116035" OR "11,116,035" OR "035" OR "11516879" OR "11,516,879" OR "879" OR "11664926" OR "11,664,926" OR "926" OR "11159210" OR "11,159,210" OR "210" OR "10687281" OR "10,687,281" OR "281" OR "11470595" OR "11,470,595" OR "595" | 243402 | 205462 | 540994 |
| Wifi OR "wi-fi" OR WLAN OR wireless OR "802.11" | 162490 | 108957 | 360033 |
| IPR | 14700 | 8230 | 23648 |
| "letter* assurance"~2 OR LOA | 3112 | 1205 | 9573 |
| TGAX OR "Task Group" | 914 | 148 | 2651 |
| Total | 401654 | | 785423 |

**Lawrence Jarvis**
Principal ■ Fish & Richardson P.C.

**T:** 404 879 7238 | jarvis@fr.com | Bio

_____

**From:** Jon Ma <jma@raklaw.com>
**Sent:** Wednesday, September 3, 2025 1:50 PM
**To:** Lawrence Jarvis <jarvis@fr.com>; FISH SERVICE Samsung/Wilus <FISHSERVICESamsungWilus@fr.com>; ASKEY-Wilus <ASKEY-Wilus@finnegan.com>
**Cc:** rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; Service – FR HP/Wilus <ServiceFRHPWilus@fr.com>;melissa@gillamsmithlaw.com; tom@gillamsmithlaw.com
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Samsung, HP, and Askey, I'm following-up on my email proposal below. Please advise when we can expect hits. For your terms to us,  we require adequate time to review any documents along the lines of our previously agreed-to schedule. To potentially streamline issues, we also renew our previous proposal for the parties to forgo ESI discovery.

Jon Ma
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor l Los Angeles, California 90025
Main +1 310 826 7474 l jma@raklaw.com
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
This communication shall not create, waive or modify any right, obligation or liability, or be construed to contain or be an electronic signature.  This communication may contain information that is legally privileged, confidential or exempt from disclosure, and is intended only for the named addressee(s).  If you are not the intended recipient, please note that any dissemination, distribution, or copying of this communication is prohibited.

On Aug 15, 2025, at 5:42 PM, Jon Ma <jma@raklaw.com> wrote:

Samsung, HP, and Askey,

While we generally disagree with your objections to our terms, solely to streamline issues, we request the following revised terms be run against the same custodians we previously identified by next Friday if not sooner. (Samsung will get back to us on whether the additional information we provided changes their position on the custodians we identified. Otherwise we may need a lead and local.) We reserve all rights to propose narrower terms through the use of an "AND" operator.

For each of these custodians, Wilus requests the following terms be run:

1. Wilus or "wilusgroup.com" or 윌러스 or 윌러스표준기술연구소
2. "good day to invent" or GDI or 굿데이투인벤트
3. "SKT" or "SK Telecom" or SK텔레콤 or SK텔레컴 or 에스케이텔레콤
4. Sisvel or "Sisvel.com" or "s.i.sv.el" or 시스벨 or 씨스벨
5. "Jin sam" or "jinsam" or (sam and kwak) or 곽진삼
6. "Ju hyung" or "juhyung" or (john and son) or 손주형
7. "Geon jung" or "geon jung" or (greg and ko) or 고건중
8. "Woo jin" or "woojin" or (aaron and ahn)  or 안우진
9. IEEE OR "Institute of Electrical and Electronics Engineers"
10. 802.11ax or ax or "wifi 6" or "wi-fi 6" or "wifi6" or "wi-fi6" or 와이파이6
11. -
    a. [HP] 10313077 or 10,313,077 or 077 or 11129163 or 11,129,163 or 163 or 11700597 or 11,700,597 or 597 or 11116035 or 11,116,035 or 035 or 11516879 or 11,516,879 or 879 or 11664926 or 11,664,926 or 926 or 11159210 or 11,159,210 or 210 or 10687281 or 10,687,281 or 281 or 11470595 or 11,470,595 or 595
    b. [Samsung] 10313077 or 10,313,077 or 077 or 11129163 or 11,129,163 or 163 or 11700597 or 11,700,597 or 597 or 11116035 or 11,116,035 or 035 or 11516879 or 11,516,879 or 879 or 11159210 or 11,159,210 or 210 or 10687281 or 10,687,281 or 281 or 11470595 or 11,470,595 or 595
    c. [Askey] 10313077 or 10,313,077 or 077 or 11129163 or 11,129,163 or 163 or 11700597 or 11,700,597 or 597 or 11116035 or 11,116,035 or 035 or 11516879 or 11,516,879 or 879 or 11664926 or 11,664,926 or 926 or 11159210 or 11,159,210 or 210 or 12004262 or 12,004,262 or 262 or 10911186 or 10,911,186 or 186 or 11716171 or 11,716,171 or 171 or 10687281 or 10,687,281 or 281 or 11470595 or 11,470,595 or 595
12. Wifi or wi-fi or WLAN or wireless or 802.11 or 무선랜 or 와이파이
13. IPR
14. (letter* /2 assurance) or LOA
15. TGAX or "Task Group"

We proposed that that each party be limited to reviewing 5000 deduplicated hits across custodians (family-included).

For privilege logs, we propose that the parties need not log privileged documents after 4/8/22 for Askey and Samsung and 8/2/22 for HP (Wilus/Sisvel provided Defendants notice of infringement at least as early as this date.).

We understand that HP/Samsung are considering a streamlining proposal for the -69 / -70 cases, and we reserve the right to modify the above list accordingly.

Best,
Jon

Jon Ma
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor l Los Angeles, California 90025
Main +1 310 826 7474 l jma@raklaw.com
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
This communication shall not create, waive or modify any right, obligation or liability, or be construed to contain or be an electronic signature.  This communication may contain information that is legally privileged, confidential or exempt from disclosure, and is intended only for the named addressee(s).  If you are not the intended recipient, please note that any dissemination, distribution, or copying of this communication is prohibited.

On Aug 12, 2025, at 6:12 PM, Lawrence Jarvis <jarvis@fr.com> wrote:

Yes, we can use the following Zoom meeting information:

Join the meeting via desktop or mobile app: https://fish.zoom.com/j/9547010518

For the best call quality, use your computer audio or the Call Me feature when you join the meeting. If you are unable to do so, use the following information to call in to the meeting.

Cell phone one-tap dial in:
    US: +16468769923,,9547010518#  or +14086380968,,9547010518#
Landline:
    US: +1 646 876 9923 or +1 408 638 0968 or +1 669 900 6833 or 877 853 5257 or 888 475 4499
    Meeting ID: 954 701 0518

    For international dial in numbers visit: https://fish.zoom.com/u/kc4udFkO8I

**Lawrence Jarvis**
Principal ■ Fish & Richardson P.C.

**T:** 404 879 7238 | jarvis@fr.com | Bio

**From:** Jon Ma <jma@raklaw.com>
**Sent:** Tuesday, August 12, 2025 9:09 PM
**To:** Lawrence Jarvis <jarvis@fr.com>
**Cc:** rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; Service – FR HP/Wilus <ServiceFRHPWilus@fr.com>;melissa@gillamsmithlaw.com; tom@gillamsmithlaw.com
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Thanks, can you please circulate an invite?

Jon Ma
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor l Los Angeles, California 90025
Main +1 310 826 7474 l jma@raklaw.com
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
This communication shall not create, waive or modify any right, obligation or liability, or be construed to contain or be an electronic signature.  This communication may contain information that is legally privileged, confidential or exempt from disclosure, and is intended only for the named addressee(s).  If you are not the intended recipient, please note that any dissemination, distribution, or copying of this communication is prohibited.

On Aug 12, 2025, at 4:38 PM, Lawrence Jarvis <jarvis@fr.com> wrote:

Hi Jon,

Tomorrow at 4 PM PT/6 PM CT works for us.

Thanks,
Lawrence

**Lawrence Jarvis**
Principal ■ Fish & Richardson P.C.

**T:** 404 879 7238 | jarvis@fr.com | Bio

**From:** Jon Ma <jma@raklaw.com>

**Sent:** Tuesday, August 12, 2025 4:35 PM
**To:** Lawrence Jarvis <jarvis@fr.com>
**Cc:** rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; Service – FR HP/Wilus <ServiceFRHPWilus@fr.com>; melissa@gillamsmithlaw.com
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Hi Lawrence,

We are available at 3:30 PT or 4 PT on Wednesday.

Thanks,
Jon

Jon Ma
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor l Los Angeles, California 90025
Main +1 310 826 7474 l jma@raklaw.com
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
This communication shall not create, waive or modify any right, obligation or liability, or be construed to contain or be an electronic signature.  This communication may contain information that is legally privileged, confidential or exempt from disclosure, and is intended only for the named addressee(s).  If you are not the intended recipient, please note that any dissemination, distribution, or copying of this communication is prohibited.

On Aug 11, 2025, at 8:13 AM, Lawrence Jarvis <jarvis@fr.com> wrote:

Hi Jon,

Unfortunately, we are not available during those times today.  Can you provide Sisvel's lead and local availability for tomorrow and Wednesday?

Thanks,
Lawrence

**Lawrence Jarvis**
Principal ∎ Fish & Richardson P.C.

**T:** 404 879 7238 | jarvis@fr.com | Bio

**From:** Jon Ma <jma@raklaw.com>
**Sent:** Friday, August 8, 2025 12:41 PM
**To:** Lawrence Jarvis <jarvis@fr.com>
**Cc:** rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; Service – FR HP/Wilus <ServiceFRHPWilus@fr.com>; melissa@gillamsmithlaw.com
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

[This email originated outside of F&R.]

Hi Lawrence,

We're available on 8/11 at 9-11:30 PT or 4-5 PT. The parties also appear to be at an impasse on the timing of HP's provision of Build IDs, which we can discuss as well.

Best,
Jon

Jon Ma
Russ August & Kabat
12424 Wilshire Boulevard, 12th Floor l Los Angeles, California 90025
Main +1 310 826 7474 l jma@raklaw.com
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
This communication shall not create, waive or modify any right, obligation or liability, or be construed to contain or be an electronic signature.  This communication may contain information that is legally privileged, confidential or exempt from disclosure, and is intended only for the named addressee(s).  If you are not the intended recipient, please note that any dissemination, distribution, or copying of this communication is prohibited.

On Aug 7, 2025, at 4:18 AM, Lawrence Jarvis <jarvis@fr.com> wrote:

Hi Jon,

Thank you for the meet and confer yesterday afternoon.  As discussed, it appears we are at an impasse with Sisvel on the following discovery items:

1. Production of unconsummated licensing letters/discussions
2. Sisvel's participation in ESI discovery

Can you provide Sisvel's availability for a lead and local meet and confer?  We are available this week and next.

Thanks,
Lawrence

Lawrence

**Lawrence Jarvis**
Principal ■ Fish & Richardson P.C.

**T:** 404 879 7238 | jarvis@fr.com | Bio

**From:** Lawrence Jarvis <jarvis@fr.com>
**Sent:** Tuesday, August 5, 2025 2:29 PM
**To:** jma@raklaw.com
**Cc:** rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; Service – FR HP/Wilus <ServiceFRHPWilus@fr.com>; melissa@gillamsmithlaw.com
**Subject:** RE: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Hi Jon,

Thanks for sending over the case law.  We have reviewed and believe each of the cases that you identified are distinguishable for multiple reasons.  Most notably, the asserted patents in *Mondis* and *Emerging Auto.* were not FRAND encumbered like the patents in this case.  Details concerning licenses offered for FRAND encumbered patents are discoverable.  *See, e.g.*,  *Atlas Global Techs LLC v. TP-Link Techs. Co. Ltd.*, No. 2:21-cv-00430-JRG-RSP (E.D. Tex. Mar. 27, 2023) (Dkt. 157) at 2-3.

Similarly *Owens*, which was not decided by Judge Gilstrap, is distinguishable on several grounds.  For example, *Owens* involved cumulative motions to dismiss including whether the amended complaint raised issues beyond the grant of leave to amend the complaint.  Judge Gilstrap and EDTX Courts routinely deny motions to stay discovery pending resolution of a motion to dismiss.  *See, e.g.*, *Pace v. Cirrus Design Corp.*, No. 2:24-CV-00539-JRG, 2025 WL 510231, at *1 (E.D. Tex. Feb. 14, 2025) ("There is no basis in the Federal Rules of Civil Procedure or Local Rules for a court to stay discovery pending resolution of a motion to dismiss.  Local Rule CV-26(a), titled 'No excuses,' provides that '[a]bsent a court order to the contrary, a party is not excused from responding to discovery because there are pending motions to dismiss . . . .'" ).  We refer you to the attached exemplary cases.

We can discuss further tomorrow.

Best,
Lawrence

**Lawrence Jarvis**
Principal ■ Fish & Richardson P.C.

**T:** 404 879 7238 | jarvis@fr.com | Bio

**From:** Jon Ma <jma@raklaw.com>
**Sent:** Thursday, July 31, 2025 6:30 PM
**To:** Lawrence Jarvis <jarvis@fr.com>
**Cc:** rak_wilus@raklaw.com; Andrea Fair <andrea@millerfairhenry.com>; Service – FR HP/Wilus <ServiceFRHPWilus@fr.com>;melissa@gillamsmithlaw.com
**Subject:** Re: Wilus Institute of Standards and Technology Inc., v. HP Inc., 2:24-cv-0752 (lead case): ESI Discovery

Hi Lawrence,

On 1, ongoing/unconsummated settlement/licensing negotiations are not discoverable. *Mondis Tech., Ltd. v. LG Elecs., Inc.*, No. 2:07-CV-565-TJW-CE, 2011 WL 1714304, at *5 (E.D. Tex. May 4, 2011) ("This Court holds that Mondis's ongoing or unconsummated settlement and licensing negotiations with the patents-in-suit are not discoverable."); *Emerging Auto. LLC v. Kia Corp.*, No. 2:23-CV-00434-JRG, 2025 WL 904383, at *1 (E.D. Tex. Mar. 25, 2025) ("The Court denied Toyota's request, holding that "Ongoing or unconsummated settlement and licensing negotiations with the patents-in-suit are not discoverable."").

With respect to non-email consummated Wifi 6 patent pool licensee correspondence, we generally object on burden/relevance grounds. However, if you can identify a limited set of licensees, I can take that back to my client Sisvel. On our call, you named Lenovo and Acer. Besides from Lenovo and Acer, are there others from footnote 1 of your 7/14 letter?

On 2, we refer you to the attached exemplary case.

Best,
Jon

```
*******************************************************************************************************
**************
This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged
information. Any unauthorized use or disclosure is prohibited. If you are not the intended recipient, please
contact the sender by reply email and destroy all copies of the original message.
*******************************************************************************************************
**************
```

```
*******************************************************************************************************
**************
This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged
information. Any unauthorized use or disclosure is prohibited. If you are not the intended recipient, please
contact the sender by reply email and destroy all copies of the original message.
*******************************************************************************************************
**************
```

```
*******************************************************************************************************
**************
This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged
information. Any unauthorized use or disclosure is prohibited. If you are not the intended recipient, please
contact the sender by reply email and destroy all copies of the original message.
*******************************************************************************************************
**************
```