# Exhibit C-1

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - | 13:17-18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 14:3-11 | | | | |
| 12/17/25 | David Muus | Muus, David - | 14:17-15:4 | | | | |
| 12/17/25 | David Muus | Muus, David - | 15:20-16:13 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 17:4-19 | | [17:4-19] 16:19-17:3 | [16:19-17:3] Prejudice/Confusion/Delay (P) | |
| 12/17/25 | David Muus | Muus, David - | 19:2-5 | | | | |
| 12/17/25 | David Muus | Muus, David - | 20:4-13 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 21:22-25 | [21:22-25] w-Vague and ambiguous (wV) | [21:22-25] 22:1-5 | [22:1-5] Prejudice/Confusion/Delay (P); Vague and ambiguous (VA) | |
| 12/17/25 | David Muus | Muus, David - | 23:12-15 | [23:12-15] w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 23:16-18 | [23:16-18] w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 23:21-21 | | | | |
| 12/17/25 | David Muus | Muus, David - | 23:23-23 | | | | |
| 12/17/25 | David Muus | Muus, David - | 24:3-7 | | | | |
| 12/17/25 | David Muus | Muus, David - | 25:16-23 | | | | |
| 12/17/25 | David Muus | Muus, David - | 26:20-23 | | [26:20-23] 25:24-26:2 | | [25:24-26:2] 25:24-26:2 |
| 12/17/25 | David Muus | Muus, David - | 27:1-2 | | | | |
| 12/17/25 | David Muus | Muus, David - | 27:12-13 | | | | |
| 12/17/25 | David Muus | Muus, David - | 27:15-23 | | | | |
| 12/17/25 | David Muus | Muus, David - | 28:7-9 | | | | |
| 12/17/25 | David Muus | Muus, David - | 28:11-21 | | [28:11-21] 28:22-30:12 | | |
| 12/17/25 | David Muus | Muus, David - | 28:22-30:12 | | | | |
| 12/17/25 | David Muus | Muus, David - | 30:13-16 | | | | |
| 12/17/25 | David Muus | Muus, David - | 31:9-35:1 | | | | |
| 12/17/25 | David Muus | Muus, David - | 35:14-36:6 | | | | |
| 12/17/25 | David Muus | Muus, David - | 36:7-17 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 37:5-38:9 | [37:5-38:9] w-Vague and ambiguous (wV) | [37:5-38:9] 38:10-39:20 | [38:10-39:20] Prejudice/Confusion/Delay (P) | |
| 12/17/25 | David Muus | Muus, David - | 41:16-25 | [41:16-25] w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 42:1-15 | [42:1-15] w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 45:1-15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 46:16-19 | | | | |
| 12/17/25 | David Muus | Muus, David - | 46:24-47:7 | | | | |
| 12/17/25 | David Muus | Muus, David - | 47:8-11 | | | | |
| 12/17/25 | David Muus | Muus, David - | 49:13-51:5 | | | | |
| 12/17/25 | David Muus | Muus, David - | 52:6-8 | | | | |
| 12/17/25 | David Muus | Muus, David - | 52:9-22 | | | | |
| 12/17/25 | David Muus | Muus, David - | 52:24-53:1 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 54:15-17 | [54:15-17] w-Calls for legal conclusion (wLC); w-Improper opinion of lay witness (w701); w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 54:19-20 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 54:22-24 | [54:22-24] w-Calls for legal conclusion (wLC); w-Improper opinion of lay witness (w701); w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 55:1-2 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 55:4-6 | [55:4-6] w-Calls for legal conclusion (wLC); w-Improper opinion of lay witness (w701); w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 55:8-10 | | | | |
| 12/17/25 | David Muus | Muus, David - | 55:12-56:12 | | | | |
| 12/17/25 | David Muus | Muus, David - | 56:23-24 | | | | |
| 12/17/25 | David Muus | Muus, David - | 57:11-15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 57:17-20 | | | | |
| 12/17/25 | David Muus | Muus, David - | 57:22-60:10 | | | | |
| 12/17/25 | David Muus | Muus, David - | 60:12-13 | | | | |
| 12/17/25 | David Muus | Muus, David - | 61:2-16 | | | | |
| 12/17/25 | David Muus | Muus, David - | 61:24-63:6 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 63:10-16 | [63:10-16] w-Vague and ambiguous (wV) | [63:10-16] 63:19-64:8 | [63:19-64:8] Prejudice/Confusion/Delay (P) | |
| 12/17/25 | David Muus | Muus, David - | 64:9-65:11 | | | | |
| 12/17/25 | David Muus | Muus, David - | 65:12-25 | | | | |
| 12/17/25 | David Muus | Muus, David - | 66:1-8 | | | | |
| 12/17/25 | David Muus | Muus, David - | 66:14-25 | | | | |
| 12/17/25 | David Muus | Muus, David - | 67:4-69:4 | | | | |
| 12/17/25 | David Muus | Muus, David - | 69:24-70:3 | | | | |
| 12/17/25 | David Muus | Muus, David - | 70:16-19 | | | | |
| 12/17/25 | David Muus | Muus, David - | 70:23-24 | | | | |
| 12/17/25 | David Muus | Muus, David - | 71:7-18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 72:17-73:4 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 75:9-77:2 | [75:9-77:2] w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | [75:9-77:2] 77:9-10 | [77:9-10] Improper Designation (IMP); Prejudice/Confusion/Delay (P) | [77:9-10] 77:21-78:3 |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 77:6-8 | [77:6-8] w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 78:4-17 | [78:4-17] w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | [78:4-17] 78:4-9 | | |
| 12/17/25 | David Muus | Muus, David - | 79:9-80:23 | | | | |
| 12/17/25 | David Muus | Muus, David - | 80:24-81:1 | | | | |
| 12/17/25 | David Muus | Muus, David - | 81:2-83:21 | | | | |
| 12/17/25 | David Muus | Muus, David - | 83:22-85:5 | | | | |
| 12/17/25 | David Muus | Muus, David - | 85:16-86:11 | | | | |
| 12/17/25 | David Muus | Muus, David - | 86:17-21 | | | | |
| 12/17/25 | David Muus | Muus, David - | 86:22-25 | | | | |
| 12/17/25 | David Muus | Muus, David - | 87:2-5 | | | | |
| 12/17/25 | David Muus | Muus, David - | 87:7-8 | | | | |
| 12/17/25 | David Muus | Muus, David - | 87:13-88:4 | | | | |
| 12/17/25 | David Muus | Muus, David - | 88:6-24 | | | | |
| 12/17/25 | David Muus | Muus, David - | 89:14-14 | | | | |
| 12/17/25 | David Muus | Muus, David - | 89:16-21 | | | | |
| 12/17/25 | David Muus | Muus, David - | 90:15-91:25 | | | | |
| 12/17/25 | David Muus | Muus, David - | 92:8-12 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 92:18-25 | [92:18-25] w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and ambiguous (wV); w-Incomplete | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 93:2-5 | [93:2-5] w-Incomplete hypothetical (wIH); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 93:7-8 | [93:7-8] w-Incomplete hypothetical (wIH); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 93:10-11 | [93:10-11] w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 93:13-13 | [93:13-13] w-Incomplete hypothetical (wIH); w-Lack of Foundation (w104a); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 93:15-95:15 | [93:15-95:15] w-Incomplete hypothetical (wIH); w-Lack of Foundation (w104a); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Speculation/lacks personal knowledge | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 95:16-20 | [95:16-20] w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 95:21-96:2 | | | | |
| 12/17/25 | David Muus | Muus, David - | 96:3-4 | | | | |
| 12/17/25 | David Muus | Muus, David - | 96:9-97:2 | [96:9-97:2] w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 97:9-13 | [97:9-13] w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Partial document/lacks context (w106); w-Vague and ambiguous (wV); w-Misleading (wML); w-Subject to a | | | |
| 12/17/25 | David Muus | Muus, David - | 97:24-99:8 | | | | |
| 12/17/25 | David Muus | Muus, David - | 99:9-10 | | | | |
| 12/17/25 | David Muus | Muus, David - | 99:25-100:12 | | | | |
| 12/17/25 | David Muus | Muus, David - | 101:8-24 | | | | |
| 12/17/25 | David Muus | Muus, David - | 102:3-11 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 102:12-19 | [102:12-19] w-Misleading (wML); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Partial document/lacks context (w106); w-Vague and ambiguous (wV); w-Subject to a motion | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 103:3-104:19 | [103:3-104:19] w-Misleading (wML); w-Partial document/lacks context (w106); w-Vague and ambiguous (wV) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 104:22-24 | [104:22-24] w-Compound (wCD); w-Misleading (wML); w-Misstates or mischaracterizes testimony (wMT); w-Vague and ambiguous (wV) | [104:22-24] 105:6-7; 105:10-12 | [105:6-7] Prejudice/Confusion/Delay (P)  [105:10-12] Prejudice/Confusion/Delay (P) | |
| 12/17/25 | David Muus | Muus, David - | 105:1-2 | | | | |
| 12/17/25 | David Muus | Muus, David - | 105:4-5 | | | | |
| 12/17/25 | David Muus | Muus, David - | 106:17-109:6 | | | | |
| 12/17/25 | David Muus | Muus, David - | 109:7-8 | | | | |
| 12/17/25 | David Muus | Muus, David - | 109:17-111:8 | | | | |
| 12/17/25 | David Muus | Muus, David - | 111:9-10 | | | | |
| 12/17/25 | David Muus | Muus, David - | 111:23-113:20 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 114:11-116:1 | [114:11-116:1] w-Lack of Foundation (w104a); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 116:5-11 | [116:5-11] w-Improper opinion of lay witness (w701); w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 116:12-13 | [116:12-13] w-Lack of Foundation (w104a); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | | | |
| 12/17/25 | David Muus | Muus, David - | 116:15-15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 116:17-17 | | | | |
| 12/17/25 | David Muus | Muus, David - | 116:19-19 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 116:21-117:6 | [116:21-117:6] w-Lack of Foundation (w104a); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | | | |
| 12/17/25 | David Muus | Muus, David - | 117:8-10 | | | | |
| 12/17/25 | David Muus | Muus, David - | 117:12-16 | | | | |
| 12/17/25 | David Muus | Muus, David - | 117:18-119:10 | | | | |
| 12/17/25 | David Muus | Muus, David - | 119:11-121:17 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 122:12-16 | [122:12-16] w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 122:18-123:2 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 123:4-124:4 | [123:4-124:4] w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 124:5-16 | | | | |
| 12/17/25 | David Muus | Muus, David - | 124:17-20 | | | | |
| 12/17/25 | David Muus | Muus, David - | 124:23-125:2 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 125:3-126:3 | [125:3-126:3] w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 126:12-24 | [126:12-24] w-Improper opinion of lay witness (w701); w-Lack of Foundation (w104a); w-Vague and ambiguous | [126:12-24] 127:7-17 | [127:7-17] Prejudice/Confusion/Delay (P) | |
| 12/17/25 | David Muus | Muus, David - | 127:18-128:4 | | | | |
| 12/17/25 | David Muus | Muus, David - | 128:5-129:17 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 129:4-131:17 | [129:4-131:17] w-Improper opinion of lay witness (w701); w-Lack of Foundation (w104a); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague | | | |
| 12/17/25 | David Muus | Muus, David - | 131:24-132:1 | | | | |
| 12/17/25 | David Muus | Muus, David - | 132:3-3 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 132:5-15 | [132:5-15] w-Speculation/lacks personal knowledge (w602); w-Vague and ambiguous (wV) | | | |
| 12/17/25 | David Muus | Muus, David - | 132:17-18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 132:20-133:15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 133:18-20 | [133:18-20] w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 134:5-135:7 | [134:5-135:7] w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and ambiguous (wV) | | | |
| 12/17/25 | David Muus | Muus, David - | 135:10-15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 135:20-22 | | | | |
| 12/17/25 | David Muus | Muus, David - | 135:24-136:12 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 136:13-21 | [136:13-21] w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 136:24-137:11 | [136:24-137:11] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine | | | |
| 12/17/25 | David Muus | Muus, David - | 137:15-138:14 | | | | |
| 12/17/25 | David Muus | Muus, David - | 138:15-140:7 | | | | |
| 12/17/25 | David Muus | Muus, David - | 140:8-25 | | | | |
| 12/17/25 | David Muus | Muus, David - | 141:12-24 | [141:12-24] w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 142:6-143:15 | [142:6-143:15] w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 143:16-144:3 | | | | |
| 12/17/25 | David Muus | Muus, David - | 145:7-23 | | | | |
| 12/17/25 | David Muus | Muus, David - | 146:8-17 | [146:8-17] w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 146:18-147:1 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 147:17-20 | [147:17-20] w-Subject to prior objections raised during discovery (wPO); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and ambiguous (wV); w-Partial document/lacks context (w106); w-Lack of Foundation (w104a) | | | |
| 12/17/25 | David Muus | Muus, David - | 147:22-148:2 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 148:9-149:13 | [148:9-149:13] w-Vague and ambiguous (wV) | | | |
| 12/17/25 | David Muus | Muus, David - | 149:14-151:9 | | | | |
| 12/17/25 | David Muus | Muus, David - | 151:10-152:6 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 152:7-153:16 | [152:7-153:16] w-Incomplete hypothetical (wIH); w-Partial document/lacks context (w106); w-Subject to prior objections raised during discovery (wPO); w-Vague and ambiguous (wV); w-Subject to a motion | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 153:17-154:2 | [153:17-154:2] w-Vague and ambiguous (wV) | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 154:17-155:6 | [154:17-155:6] w-Lack of Foundation (w104a) | | | |
| 12/17/25 | David Muus | Muus, David - | 155:16-158:11 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 158:12-161:5 | [158:12-161:5] w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 161:12-163:18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 163:19-164:12 | | | | |
| 12/17/25 | David Muus | Muus, David - | 164:15-16 | | | | |
| 12/17/25 | David Muus | Muus, David - | 165:4-8 | | | | |
| 12/17/25 | David Muus | Muus, David - | 165:12-15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 165:20-167:22 | | | | |
| 12/17/25 | David Muus | Muus, David - | 167:24-168:1 | | | | |
| 12/17/25 | David Muus | Muus, David - | 168:3-5 | | | | |
| 12/17/25 | David Muus | Muus, David - | 168:7-10 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 168:12-18 | [168:12-18] w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | | | |
| 12/17/25 | David Muus | Muus, David - | 168:20-21 | | | | |
| 12/17/25 | David Muus | Muus, David - | 168:23-169:9 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 169:11-17 | [169:11-17] w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 169:19-25 | [169:19-25] w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | David Muus | Muus, David - | 170:2-5 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 170:7-171:18 | [170:7-171:18] w-Calls for legal conclusion (wLC); w-Lack of Foundation (w104a); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 171:19-174:11 | [171:19-174:11] w-Calls for legal conclusion (wLC); w-Lack of Foundation (w104a); w-Vague and | [171:19-174:11] 171:19-172:23 | | |
| 12/17/25 | David Muus | Muus, David - | 174:12-176:16 | | | | |
| 12/17/25 | David Muus | Muus, David - | 176:19-20 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 176:22-177:1 | [176:22-177:1] w-Vague and ambiguous (wV) | | | |
| 12/17/25 | David Muus | Muus, David - | 178:4-180:2 | | | | |
| 12/17/25 | David Muus | Muus, David - | 180:7-7 | | | | |
| 12/17/25 | David Muus | Muus, David - | 180:9-12 | | | | |
| 12/17/25 | David Muus | Muus, David - | 180:13-183:25 | | | | |
| 12/17/25 | David Muus | Muus, David - | 184:2-3 | | | | |
| 12/17/25 | David Muus | Muus, David - | 184:5-22 | | | | |
| 12/17/25 | David Muus | Muus, David - | 185:3-186:10 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - | 186:11-13 | | | | |
| 12/17/25 | David Muus | Muus, David - | 186:15-15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 186:18-19 | | | | |
| 12/17/25 | David Muus | Muus, David - | 186:20-21 | | | | |
| 12/17/25 | David Muus | Muus, David - | 187:9-16 | | | | |
| 12/17/25 | David Muus | Muus, David - | 187:17-188:5 | | | | |
| 12/17/25 | David Muus | Muus, David - | 188:10-19 | | | | |
| 12/17/25 | David Muus | Muus, David - | 188:20-189:18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 189:19-21 | | | | |
| 12/17/25 | David Muus | Muus, David - | 189:23-198:1 | | | | |
| 12/17/25 | David Muus | Muus, David - | 198:23-201:8 | | | | |
| 12/17/25 | David Muus | Muus, David - | 201:9-15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 201:23-205:14 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 206:9-23 | [206:9-23] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine (wMIL) | | | |
| 12/17/25 | David Muus | Muus, David - | 206:25-207:2 | | | | |
| 12/17/25 | David Muus | Muus, David - | 207:4-15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 208:1-21 | | | | |
| 12/17/25 | David Muus | Muus, David - | 208:24-209:10 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 209:12-13 | [209:12-13] w-Subject to prior objections raised during discovery (wPO); w-Vague and ambiguous (wV); w-Subject to a motion in limine (wMIL) | | | |
| 12/17/25 | David Muus | Muus, David - | 209:15-19 | | | | |
| 12/17/25 | David Muus | Muus, David - | 210:5-9 | | | | |
| 12/17/25 | David Muus | Muus, David - | 210:17-18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 211:3-9 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 211:10-213:2 | [211:10-213:2] w-Partial document/lacks context (w106); w-Subject to prior objections raised during discovery (wPO); w-Subject to | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 213:4-6 | [213:4-6] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine (wMIL) | | | |
| 12/17/25 | David Muus | Muus, David - | 213:8-18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 214:2-21 | | | | |
| 12/17/25 | David Muus | Muus, David - | 214:25-215:1 | | | | |
| 12/17/25 | David Muus | Muus, David - | 215:6-22 | | | | |
| 12/17/25 | David Muus | Muus, David - | 216:6-13 | | | | |
| 12/17/25 | David Muus | Muus, David - | 216:15-16 | | | | |
| 12/17/25 | David Muus | Muus, David - | 216:18-217:3 | | | | |
| 12/17/25 | David Muus | Muus, David - | 219:10-13 | | | | |
| 12/17/25 | David Muus | Muus, David - | 219:20-22 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 220:1-221:5 | [220:1-221:5] w-Misleading (wML); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | David Muus | Muus, David - | 221:6-16 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 221:17-222:24 | [221:17-222:24] w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and ambiguous (wV); w-Subject to a motion in limine (wMIL) | | | |
| 12/17/25 | David Muus | Muus, David - | 223:2-12 | | | | |
| 12/17/25 | David Muus | Muus, David - | 224:6-18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 224:20-20 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 224:22-25 | [224:22-25] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 225:8-9 | [225:8-9] w-Assumes facts not in evidence (wAF); w-Lack of Foundation (w104a); w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 225:11-11 | [225:11-11] w-Lack of Foundation (w104a); w-Assumes facts not in evidence (wAF); w-Vague and ambiguous (wV) | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 225:13-16 | [225:13-16] w-Vague and ambiguous (wV); w-Lack of Foundation (w104a); w-Assumes facts not in evidence | | | |
| 12/17/25 | David Muus | Muus, David - | 225:18-229:4 | | | | |
| 12/17/25 | David Muus | Muus, David - | 229:10-11 | | | | |
| 12/17/25 | David Muus | Muus, David - | 229:23-25 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 230:1-231:2 | [230:1-231:2] w-Asked and Answered (wAA); w-Speculation/lacks personal knowledge (w602); w-Subject to prior objections raised during discovery (wPO); w-Vague and ambiguous (wV); w-Subject to a motion in limine (wMIL) | | | |
| 12/17/25 | David Muus | Muus, David - | 232:5-8 | | | | |
| 12/17/25 | David Muus | Muus, David - | 232:10-11 | | | | |
| 12/17/25 | David Muus | Muus, David - | 232:16-23 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 232:25-233:1 | [232:25-233:1] w-Asked and Answered (wAA); w-Speculation/lacks personal knowledge (w602); w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine | | | |
| 12/17/25 | David Muus | Muus, David - | 233:3-22 | | | | |
| 12/17/25 | David Muus | Muus, David - | 233:24-25 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 234:2-11 | [234:2-11] w-Speculation/lacks personal knowledge (w602); w-Subject to prior objections raised during discovery (wPO); w-Vague and ambiguous (wV); w-Subject to a motion | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 234:13-14 | [234:13-14] w-Speculation/lacks personal knowledge (w602); w-Subject to prior objections raised during discovery (wPO); w-Vague and ambiguous (wV); w-Subject to a motion | | | |
| 12/17/25 | David Muus | Muus, David - | 234:16-17 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - | 234:19-20 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 234:22-235:8 | [234:22-235:8] w-Speculation/lacks personal knowledge (w602); w-Subject to prior objections raised during discovery (wPO); w-Vague and ambiguous (wV); w-Subject to a motion | | | |
| 12/17/25 | David Muus | Muus, David - | 235:9-9 | | | | |
| 12/17/25 | David Muus | Muus, David - | 235:19-21 | | | | |
| 12/17/25 | David Muus | Muus, David - | 236:3-18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 237:8-12 | | | | |
| 12/17/25 | David Muus | Muus, David - | 238:3-6 | [238:3-6] w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 238:8-10 | [238:8-10] w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - | 238:13-239:7 | | | | |
| 12/17/25 | David Muus | Muus, David - | 239:11-13 | | | | |
| 12/17/25 | David Muus | Muus, David - | 239:16-241:7 | | | | |
| 12/17/25 | David Muus | Muus, David - | 241:9-12 | | | | |
| 12/17/25 | David Muus | Muus, David - | 242:19-20 | | | | |
| 12/17/25 | David Muus | Muus, David - | 242:22-23 | | | | |
| 12/17/25 | David Muus | Muus, David - | 242:25-243:1 | | | | |
| 12/17/25 | David Muus | Muus, David - | 243:3-5 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 243:7-244:6 | [243:7-244:6] w-Speculation/lacks personal knowledge (w602); w-Vague and ambiguous (wV) | | | |
| 12/17/25 | David Muus | Muus, David - | 244:22-245:13 | | | | |
| 12/17/25 | David Muus | Muus, David - | 245:15-15 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 245:17-247:11 | [245:17-247:11] w-Speculation/lacks personal knowledge (w602); w-Subject to prior objections raised during discovery (wPO); w-Vague and ambiguous (wV); w-Subject to a motion | | | |
| 12/17/25 | David Muus | Muus, David - | 247:17-18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 248:5-21 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 249:11-250:2 | [249:11-250:2] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 250:21-252:2 | [250:21-252:2] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 253:13-255:12 | [253:13-255:12] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine | | | |
| 12/17/25 | David Muus | Muus, David - | 255:24-25 | | | | |
| 12/17/25 | David Muus | Muus, David - | 256:8-12 | | | | |
| 12/17/25 | David Muus | Muus, David - | 256:13-257:12 | | | | |
| 12/17/25 | David Muus | Muus, David - | 257:13-21 | [257:13-21] w-Vague and ambiguous | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 257:23-258:1 | [257:23-258:1] w-Vague and ambiguous (wV) | | | |
| 12/17/25 | David Muus | Muus, David - | 258:3-4 | | | | |
| 12/17/25 | David Muus | Muus, David - | 258:10-259:5 | | | | |
| 12/17/25 | David Muus | Muus, David - | 259:13-16 | | | | |
| 12/17/25 | David Muus | Muus, David - | 259:17-19 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - | 259:21-260:8 | | | | |
| 12/17/25 | David Muus | Muus, David - | 260:10-18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 261:2-3 | | | | |
| 12/17/25 | David Muus | Muus, David - | 261:6-6 | | | | |
| 12/17/25 | David Muus | Muus, David - | 261:9-22 | | | | |
| 12/17/25 | David Muus | Muus, David - | 262:17-264:16 | | | | |
| 12/17/25 | David Muus | Muus, David - | 264:17-265:15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 266:7-267:2 | | | | |
| 12/17/25 | David Muus | Muus, David - | 267:18-20 | | | | |
| 12/17/25 | David Muus | Muus, David - | 267:22-271:17 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 271:18-273:24 | [271:18-273:24] w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and ambiguous (wV) | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 274:4-276:15 | [274:4-276:15] w-Asked and Answered (wAA); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | | | |
| 12/17/25 | David Muus | Muus, David - | 277:1-3 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 277:6-279:20 | [277:6-279:20] w-Asked and Answered (wAA); w-Outside the scope of FRCP 30(b)6 depo topics for witness designated (w30b6); w-Vague and | [277:6-279:20] 277:6-23 | | |
| 12/17/25 | David Muus | Muus, David - | 279:22-23 | | | | |
| 12/17/25 | David Muus | Muus, David - | 280:19-281:14 | | | | |
| 12/17/25 | David Muus | Muus, David - | 281:15-16 | | | | |
| 12/17/25 | David Muus | Muus, David - | 281:22-282:5 | | | | |
| 12/17/25 | David Muus | Muus, David - | 282:12-284:1 | | | | |
| 12/17/25 | David Muus | Muus, David - | 284:2-3 | | | | |
| 12/17/25 | David Muus | Muus, David - | 284:10-18 | | | | |
| 12/17/25 | David Muus | Muus, David - | 285:7-288:15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 288:22-289:2 | | | | |
| 12/17/25 | David Muus | Muus, David - | 289:11-12 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 289:21-293:24 | | [289:21-293:24] 289:11-12; 289:21-23; 290:1-292:1 | | |
| 12/17/25 | David Muus | Muus, David - | 294:7-298:5 | | [294:7-298:5] 293:9-24 | | |
| 12/17/25 | David Muus | Muus, David - | 298:14-299:2 | | | | |
| 12/17/25 | David Muus | Muus, David - | 299:7-11 | | | | |
| 12/17/25 | David Muus | Muus, David - | 299:24-300:1 | | | | |
| 12/17/25 | David Muus | Muus, David - | 300:3-3 | | | | |
| 12/17/25 | David Muus | Muus, David - | 300:5-301:3 | | | | |
| 12/17/25 | David Muus | Muus, David - | 301:16-303:15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 303:18-19 | | | | |
| 12/17/25 | David Muus | Muus, David - | 303:23-307:7 | | [303:23-307:7] 350:12-352:8 | | |
| 12/17/25 | David Muus | Muus, David - | 307:18-309:23 | | | | |
| 12/17/25 | David Muus | Muus, David - | 309:25-310:1 | | | | |
| 12/17/25 | David Muus | Muus, David - | 310:23-315:3 | | | | |
| 12/17/25 | David Muus | Muus, David - | 315:14-316:14 | | | | |
| 12/17/25 | David Muus | Muus, David - | 317:12-19 | | | | |
| 12/17/25 | David Muus | Muus, David - | 318:2-7 | | | | |
| 12/17/25 | David Muus | Muus, David - | 319:3-8 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - | 319:24-321:7 | | | | |
| 12/17/25 | David Muus | Muus, David - | 322:7-9 | | | | |
| 12/17/25 | David Muus | Muus, David - | 322:17-20 | | | | |
| 12/17/25 | David Muus | Muus, David - | 323:21-23 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 326:20-328:9 | [326:20-328:9] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 328:10-17 | [328:10-17] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine | | | |
| 12/17/25 | David Muus | Muus, David - | 328:19-23 | | | | |
| 12/17/25 | David Muus | Muus, David - | 329:4-13 | | | | |
| 12/17/25 | David Muus | Muus, David - | 329:14-19 | | | | |
| 12/17/25 | David Muus | Muus, David - | 329:20-330:3 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 330:4-332:22 | [330:4-332:22] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 332:24-333:2 | [332:24-333:2] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 333:8-18 | [333:8-18] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine (wMIL) | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 334:11-22 | [334:11-22] w-Compound (wCD); w-Subject to prior objections raised during discovery (wPO); w-Vague and ambiguous (wV); w-Subject to a motion in limine (wMIL) | | | |
| 12/17/25 | David Muus | Muus, David - | 334:24-335:2 | | | | |
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 335:8-15 | [335:8-15] w-Subject to prior objections raised during discovery (wPO); w-Subject to a motion in limine (wMIL) | | | |
| 12/17/25 | David Muus | Muus, David - | 335:19-337:15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 337:16-19 | | | | |
| 12/17/25 | David Muus | Muus, David - | 338:1-17 | | | | |
| 12/17/25 | David Muus | Muus, David - | 338:18-22 | | | | |
| 12/17/25 | David Muus | Muus, David - | 339:2-340:10 | | | | |
| 12/17/25 | David Muus | Muus, David - | 340:12-15 | | | | |
| 12/17/25 | David Muus | Muus, David - | 340:22-341:5 | | | | |
| 12/17/25 | David Muus | Muus, David - | 341:10-342:24 | | [341:10-342:24] 349:9-350:9 | | |
| 12/17/25 | David Muus | Muus, David - | 342:25-344:1 | | | | |
| 12/17/25 | David Muus | Muus, David - | 344:3-5 | | | | |
| 12/17/25 | David Muus | Muus, David - | 344:13-14 | | | | |
| 12/17/25 | David Muus | Muus, David - | 344:18-22 | | | | |
| 12/17/25 | David Muus | Muus, David - | 345:8-13 | | | | |
| 12/17/25 | David Muus | Muus, David - | 345:20-346:9 | | | | |
| 12/17/25 | David Muus | Muus, David - | 346:25-347:2 | | | | |
| 12/17/25 | David Muus | Muus, David - | 347:8-20 | | | | |
| 12/17/25 | David Muus | Muus, David - | 349:9-350:9 | | [349:9-350:9] 349:9-350:9 | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | David Muus | Muus, David - 12/17/2025 | 352:18-20 | [352:18-20] w-Partial document/lacks context (w106); w-Subject to prior objections raised during discovery (wPO); w-Vague and ambiguous (wV); w-Subject to a motion in limine (wMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 8:21-9:2 | [8:21-9:2] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 8:21-23 | [8:21-23] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 8:24-10:7 | [8:24-10:7] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 10:8-19 | [10:8-19] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 10:21-11:20 | [10:21-11:20] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 11:21-13:24 | [11:21-13:24] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 24:6-11 | [24:6-11] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 24:14-25 | [24:14-25] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 25:2-17 | [25:2-17] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 26:2-4 | [26:2-4] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 26:11-27:2 | [26:11-27:2] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 30:20-23 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 30:25-25 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 31:2-3 | [31:2-3] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 31:10-16 | [31:10-16] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 31:19-21 | [31:19-21] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 31:23-32:1 | [31:23-32:1] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 32:3-7 | [32:3-7] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 32:9-23 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 34:15-25 | [34:15-25] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [34:15-25] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 34:25-25 | [34:25-25] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [34:25-25] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 35:2-3 | [35:2-3] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [35:2-3] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 35:5-9 | [35:5-9] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [35:5-9] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 35:11-14 | [35:11-14] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [35:11-14] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 35:16-17 | [35:16-17] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [35:16-17] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 35:19-20 | [35:19-20] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [35:19-20] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 35:22-24 | [35:22-24] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [35:22-24] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 36:1-21 | [36:1-21] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [36:1-21] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 36:22-37:16 | [36:22-37:16] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [36:22-37:16] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 37:18-25 | [37:18-25] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [37:18-25] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 38:2-15 | [38:2-15] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [38:2-15] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 38:17-22 | [38:17-22] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [38:17-22] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 38:24-39:7 | [38:24-39:7] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [38:24-39:7] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 39:9-17 | [39:9-17] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [39:9-17] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 39:19-24 | [39:19-24] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [39:19-24] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 40:2-4 | [40:2-4] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [40:2-4] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 40:6-10 | [40:6-10] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [40:6-10] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) <br><br> [193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) <br><br> [195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) <br><br> [197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) <br><br> [198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1 <br><br> [193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1 <br><br> [195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1 <br><br> [197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1 <br><br> [198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 40:12-41:5 | [40:12-41:5] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [40:12-41:5] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 41:6-14 | [41:6-14] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [41:6-14] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 41:16-42:22 | [41:16-42:22] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [41:16-42:22] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 42:24-43:19 | [42:24-43:19] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [42:24-43:19] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 43:21-23 | [43:21-23] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701) | [43:21-23] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 43:25-44:3 | [43:25-44:3] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701) | [43:25-44:3] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 44:5-6 | [44:5-6] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701) | [44:5-6] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 44:14-15 | [44:14-15] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701) | [44:14-15] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 44:17-18 | [44:17-18] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701) | [44:17-18] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)  [193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)  [195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)  [197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)  [198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1  [193:19-194:19] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1  [195:9-197:4] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1  [197:5-198:7] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1  [198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 44:25-45:5 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 45:22-46:3 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 46:13-21 | [46:13-21] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 47:10-18 | [47:10-18] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 48:2-25 | [48:2-25] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 49:16-17 | [49:16-17] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Calls for legal conclusion | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 49:19-50:7 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 50:9-14 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 50:16-20 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 50:23-51:5 | [50:23-51:5] w-Unduly Prejudicial; cumulative (w403); w-Improper inclusion of objection/colloquy (wIIOC) | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 51:9-14 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 51:20-52:8 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 55:20-23 | [55:20-23] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w-Misleading (wML) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 55:25-25 | [55:25-25] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w-Misleading (wML) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 56:2-17 | [56:2-17] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w- | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 58:19-22 | [58:19-22] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 61:10-23 | [61:10-23] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 62:13-14 | [62:13-14] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 62:16-18 | [62:16-18] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 62:20-25 | [62:20-25] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 63:24-64:4 | [63:24-64:4] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Calls for legal conclusion | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 64:5-6 | [64:5-6] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 64:8-10 | [64:8-10] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 64:12-19 | [64:12-19] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 65:5-11 | [65:5-11] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 65:13-15 | [65:13-15] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 66:7-14 | [66:7-14] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 66:18-20 | [66:18-20] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 66:22-22 | [66:22-22] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 66:24-67:14 | [66:24-67:14] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 67:16-69:6 | [67:16-69:6] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 69:8-22 | [69:8-22] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 71:3-13 | [71:3-13] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 71:15-25 | [71:15-25] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 72:2-21 | [72:2-21] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 72:23-24 | [72:23-24] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 73:1-2 | [73:1-2] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 74:6-13 | [74:6-13] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 74:15-21 | [74:15-21] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 74:23-25 | [74:23-25] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 75:6-8 | [75:6-8] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 75:9-18 | [75:9-18] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 75:19-76:1 | [75:19-76:1] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 76:15-21 | [76:15-21] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 77:2-19 | [77:2-19] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Attorney client privilege or work product (wPRIV); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 77:21-78:19 | [77:21-78:19] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Attorney client privilege or work product (wPRIV); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 79:15-18 | [79:15-18] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Attorney client privilege or work product (wPRIV); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 81:3-82:20 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 82:22-83:4 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 83:5-20 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 83:21-84:10 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 85:5-14 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 87:18-23 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 88:8-89:18 | [88:8-89:18] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Improper opinion of lay | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 89:20-23 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 89:25-90:6 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 90:12-18 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 90:20-91:7 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 91:9-13 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 91:15-92:4 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 92:5-17 | [92:5-17] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 92:19-21 | [92:19-21] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 93:4-94:16 | [93:4-94:16] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 94:18-95:5 | [94:18-95:5] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 95:7-8 | [95:7-8] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 96:2-3 | [96:2-3] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 96:5-11 | [96:5-11] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 96:13-14 | [96:13-14] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 96:16-25 | [96:16-25] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 97:2-14 | [97:2-14] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 97:20-22 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 98:11-100:8 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 100:10-10 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 100:12-20 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 100:21-24 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 101:25-104:10 | [101:25-104:10] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 104:11-20 | [104:11-20] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 104:21-24 | [104:21-24] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 104:25-105:3 | [104:25-105:3] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 105:20-21 | [105:20-21] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 105:23-106:4 | [105:23-106:4] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 106:6-7 | [106:6-7] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 106:9-11 | [106:9-11] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 106:12-15 | [106:12-15] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 106:16-22 | [106:16-22] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 106:23-25 | [106:23-25] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 107:2-3 | [107:2-3] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 107:5-11 | [107:5-11] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 107:13-14 | [107:13-14] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 107:16-18 | [107:16-18] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 107:20-21 | [107:20-21] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 107:23-108:5 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 108:7-12 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 108:14-109:11 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 109:12-24 | [109:12-24] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 110:3-111:5 | [110:3-111:5] w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 111:6-8 | [111:6-8] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 111:10-11 | [111:10-11] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 112:7-9 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 112:11-15 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 112:17-18 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 112:23-113:1 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 113:12-22 | [113:12-22] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 114:1-23 | [114:1-23] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 114:24-115:1 | [114:24-115:1] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 115:9-22 | [115:9-22] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 116:3-17 | [116:3-17] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 116:19-22 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 116:19-22 | [116:19-22] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 117:16-19 | [117:16-19] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 118:7-120:12 | [118:7-120:12] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 120:14-16 | [120:14-16] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 120:18-23 | [120:18-23] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 120:25-121:1 | [120:25-121:1] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Misleading (wML); w-Court Motion in | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 121:3-7 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 121:8-12 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 121:13-25 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 122:2-7 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 122:9-13 | [122:9-13] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 122:16-22 | [122:16-22] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 122:24-25 | [122:24-25] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 123:13-124:1 | [123:13-124:1] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 124:3-15 | [124:3-15] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | [124:3-15] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 124:17-24 | [124:17-24] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | [124:17-24] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 125:1-12 | [125:1-12] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 125:14-126:17 | [125:14-126:17] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | [125:14-126:17] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 126:18-20 | [126:18-20] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | [126:18-20] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 126:21-127:11 | [126:21-127:11] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | [126:21-127:11] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 128:12-129:11 | [128:12-129:11] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | [128:12-129:11] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 129:12-24 | [129:12-24] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Admissible only on issues tried non-jury (wNJ) | [129:12-24] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) [193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) [195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) [197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) [198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1 [198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 130:9-131:7 | [130:9-131:7] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 131:9-11 | [131:9-11] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 131:9-17 | [131:9-17] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 131:19-132:4 | [131:19-132:4] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 132:5-7 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 132:14-24 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 133:1-14 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 133:15-23 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 133:24-135:17 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 135:19-138:6 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 138:14-17 | [138:14-17] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Vague and ambiguous (wV) | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 138:19-139:2 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 139:4-14 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 139:14-14 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 139:16-140:15 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 140:16-141:12 | | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 141:14-18 | [141:14-18] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Calls for legal conclusion (wLC); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Vague and | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 141:20-142:5 | [141:20-142:5] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Calls for legal conclusion (wLC); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Vague and | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 142:7-12 | [142:7-12] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Calls for legal conclusion (wLC); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Vague and | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 142:14-18 | [142:14-18] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Calls for legal conclusion (wLC); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Vague and | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 142:20-143:18 | [142:20-143:18] w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ); w-Calls for legal conclusion (wLC); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Improper opinion of lay witness (w701); w-Vague and | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 143:20-146:8 | [143:20-146:8] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701) | [143:20-146:8] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)  [193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)  [195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)  [197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)  [198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1  [198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 146:10-24 | [146:10-24] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701) | [146:10-24] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 147:1-8 | [147:1-8] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701) | [147:1-8] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 147:10-148:1 | [147:10-148:1] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701) | [147:10-148:1] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 148:3-4 | [148:3-4] w-Unduly Prejudicial; cumulative (w403); w-Calls for legal conclusion (wLC); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701) | [148:3-4] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 148:6-8 | [148:6-8] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 148:9-149:8 | [148:9-149:8] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 149:9-11 | [149:9-11] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 149:12-21 | [149:12-21] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 150:20-151:8 | [150:20-151:8] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 151:9-12 | [151:9-12] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 151:14-15 | [151:14-15] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 151:17-18 | [151:17-18] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 151:20-152:9 | [151:20-152:9] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 152:10-15 | [152:10-15] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 152:16-19 | [152:16-19] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 152:21-153:9 | [152:21-153:9] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 153:11-154:3 | [153:11-154:3] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 154:4-11 | [154:4-11] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 154:12-21 | [154:12-21] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 154:22-155:25 | [154:22-155:25] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 156:1-157:1 | [156:1-157:1] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 157:2-6 | [157:2-6] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 157:7-14 | [157:7-14] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | [157:7-14] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 157:16-17 | [157:16-17] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | [157:16-17] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 157:19-158:25 | [157:19-158:25] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | [157:19-158:25] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 159:1-161:4 | [159:1-161:4] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 161:17-165:2 | [161:17-165:2] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 165:4-166:3 | [165:4-166:3] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 166:5-19 | [166:5-19] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 167:6-169:1 | [167:6-169:1] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | [167:6-169:1] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 169:3-3 | [169:3-3] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | [169:3-3] 191:4-193:17; 193:19-194:19; 195:9-197:4; 197:5-198:7; 198:8-199:22 | [191:4-193:17] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[193:19-194:19] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[195:9-197:4] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[197:5-198:7] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA)<br><br>[198:8-199:22] Argumentative (ARG); | [191:4-193:17] 8:24-10:2; 36:1-44:18; 188:11-13; 210:24-211:1<br><br>[198:8-199:22] 141:4-12; 141:14-18; 141:20-142:2; 142:17-18; 142:20-143:18; 143:20-146:8; 146:10-21; 148:6-8; 148:9-149:21; 150:20-151:12; 151:20-152:19; 152:24-153:6 |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 169:22-171:7 | [169:22-171:7] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 171:9-173:9 | [171:9-173:9] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 173:11-175:23 | [173:11-175:23] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 175:25-176:5 | [175:25-176:5] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 176:7-180:17 | [176:7-180:17] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 180:19-181:3 | [180:19-181:3] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 181:5-17 | [181:5-17] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 181:19-183:9 | [181:19-183:9] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 183:11-184:11 | [183:11-184:11] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 184:13-186:10 | [184:13-186:10] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 186:22-187:9 | [186:22-187:9] w-Unduly Prejudicial; cumulative (w403); w-Misleading (wML); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Improper opinion of lay witness (w701) | | | |
| 12/16/25 | Geon (Greg) Jung Ko | Ko, Geon (Greg) Jung - 12/16/2025 | 187:9-23 | [187:9-23] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 187:25-188:10 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 188:11-13 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 188:20-21 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 188:23-23 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 188:25-189:5 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 189:7-13 | | | | |
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 189:15-15 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/16/25 | Geon (Greg) | Ko, Geon (Greg) Jung | 210:24-211:1 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 9:7-12 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 9:22-10:10 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 10:11-12 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 11:2-9 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 14:21-15:1 | | [14:21-15:1] 14:7-19 | | [14:7-19] 16:5-19:12 |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 15:22-16:3 | [15:22-16:3] w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 16:5-7 | [16:5-7] w-Court Motion in Limine | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 16:21-17:12 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 17:15-17 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 17:19-19 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 17:21-18:14 | [17:21-18:14] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 18:19-19:9 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 19:11-12 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 19:13-16 | [19:13-16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 19:18-20 | [19:18-20] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 20:3-8 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 20:17-21:10 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 22:15-24 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 23:5-17 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 23:21-24:6 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 24:12-25:3 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 25:25-26:10 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 26:12-16 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 26:18-28:20 | [26:18-28:20] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 28:25-29:2 | [28:25-29:2] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 29:4-13 | [29:4-13] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 29:15-31:1 | [29:15-31:1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 31:4-33:7 | [31:4-33:7] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 33:24-34:22 | [33:24-34:22] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 35:5-22 | [35:5-22] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 36:10-37:16 | [36:10-37:16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 37:18-38:15 | [37:18-38:15] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 38:17-39:7 | [38:17-39:7] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 39:9-40:8 | [39:9-40:8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 40:17-21 | [40:17-21] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 41:21-42:12 | [41:21-42:12] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 42:13-25 | [42:13-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 43:1-1 | [43:1-1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 43:3-4 | [43:3-4] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 43:6-9 | [43:6-9] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 43:11-11 | [43:11-11] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 43:13-16 | [43:13-16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 43:18-23 | [43:18-23] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 44:1-8 | [44:1-8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 44:19-24 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 45:1-2 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 45:5-9 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 45:10-21 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 45:23-24 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 46:1-3 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 46:7-22 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 47:9-12 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 47:13-48:19 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 50:18-23 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 51:2-6 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 51:7-9 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 51:14-52:22 | [51:14-52:22] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 52:23-25 | [52:23-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 53:1-3 | [53:1-3] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 53:4-9 | [53:4-9] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 53:10-25 | [53:10-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 54:1-20 | [54:1-20] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 54:21-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 55:1-6 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 55:8-11 | | [55:8-11] 55:21-23; 55:25-56:2 | | [55:21-23; 55:25-56:2] 50:17-51:6; 51:14-52:22 |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 55:13-16 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 55:18-19 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 56:20-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 57:1-20 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 57:21-58:13 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 58:14-59:11 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 59:18-21 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 59:23-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 60:1-2 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 60:3-11 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 60:16-20 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 60:21-24 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 60:25-61:2 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 61:3-8 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 61:9-23 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 62:9-63:12 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 63:17-19 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 63:21-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 64:2-5 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 64:6-14 | [64:6-14] w-Lacks relevance | [64:6-14] 64:15-25 | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 65:1-17 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 65:19-25 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 66:1-5 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 66:9-19 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 67:1-4 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 67:21-23 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 67:24-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 68:1-16 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 68:17-23 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 69:8-10 | [69:8-10] w-Lacks relevance (w401402); w-Unduly Prejudicial; | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 69:23-70:12 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 71:14-24 | | [71:14-24] 71:25-72:2 | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 72:20-25 | [72:20-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 73:1-5 | [73:1-5] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 73:6-10 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 73:11-14 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 73:17-76:21 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 77:12-17 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 77:20-23 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 77:25-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 78:1-3 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 78:14-22 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 78:23-79:13 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 79:23-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 80:1-4 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 80:5-11 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 80:13-21 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 80:22-24 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 81:4-6 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 81:7-16 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 81:17-24 | [81:17-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 83:2-6 | | [83:2-6] 82:10-25 | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 83:13-17 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 83:19-22 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 85:3-13 | [85:3-13] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 85:15-86:16 | [85:15-86:16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 86:17-21 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 87:10-88:9 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 88:17-23 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 89:6-24 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 90:1-4 | | [90:1-4] 90:5-8 | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 90:19-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 91:1-2 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 91:3-23 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 91:25-92:4 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 92:6-22 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 92:25-93:5 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 93:6-6 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 93:17-21 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 93:24-94:6 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 94:8-11 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 94:13-19 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 94:20-21 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 94:22-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 95:1-5 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 95:8-9 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 95:14-96:6 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 96:7-10 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 96:11-13 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 97:9-11 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 97:12-19 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 98:1-4 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 98:5-7 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 98:9-13 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 98:14-15 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 98:17-20 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 98:24-99:2 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 99:3-4 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 99:6-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 100:2-10 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 100:11-101:6 | [100:11-101:6] w-Improper opinion of lay witness (w701) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 102:16-19 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 102:20-23 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 103:13-104:1 | | [103:13-104:1] 104:2-9 | | [104:2-9] 104:23-105:5 |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 104:10-22 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 104:23-105:5 | | [104:23-105:5] 105:6-23 | [105:6-23] Improper Designation (IMP) | [105:6-23] 105:24-108:6 |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 106:8-107:4 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 107:6-17 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 107:19-108:4 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 108:6-6 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 109:9-11 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 109:13-16 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 109:19-110:4 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 110:16-22 | [110:16-22] w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 113:4-17 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 113:22-114:8 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 115:16-22 | [115:16-22] w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 116:5-11 | [116:5-11] w-Court Motion in Limine (wCMIL) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 117:11-15 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 117:18-118:10 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 118:20-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 118:20-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 119:1-14 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 119:15-24 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 120:19-121:3 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 122:1-3 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 122:5-18 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 123:9-24 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 124:1-2 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 124:4-9 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 124:25-125:8 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 125:11-21 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 126:11-22 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 127:5-128:4 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 128:20-129:6 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 129:19-25 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 130:1-2 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 132:17-21 | [132:17-21] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 132:25-133:8 | [132:25-133:8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 134:1-3 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 134:5-7 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 137:14-25 | [137:14-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 138:1-22 | [138:1-22] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 138:25-139:15 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 140:1-5 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 141:6-143:9 | [141:6-143:9] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 144:1-24 | [144:1-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 146:12-149:18 | [146:12-149:18] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 150:17-151:24 | [150:17-151:24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 152:2-7 | [152:2-7] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 152:25-153:23 | [152:25-153:23] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 154:2-4 | [154:2-4] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 154:8-14 | [154:8-14] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 154:16-21 | [154:16-21] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 154:25-155:6 | [154:25-155:6] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Court Motion in Limine (wCMIL) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 156:1-2 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 156:6-20 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - | 156:23-157:4 | | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 157:6-158:2 | [157:6-158:2] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 158:3-10 | [158:3-10] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 158:12-21 | [158:12-21] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 158:23-159:6 | [158:23-159:6] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 160:21-25 | [160:21-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 161:2-162:4 | [161:2-162:4] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 162:18-163:15 | [162:18-163:15] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 163:17-24 | [163:17-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 164:1-165:7 | [164:1-165:7] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 165:10-18 | [165:10-18] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/10/25 | Jin (Sam) Kwak | Kwak, Jin (Sam) - 12/10/2025 | 165:20-166:1 | [165:20-166:1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 8:22-9:3 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 9:11-21 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 10:5-10 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 10:15-17 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 12:2-6 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 13:3-10 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 27:3-7 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 27:8-28:1 | | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 28:4-17 | [28:4-17] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 29:25-31:11 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 36:16-24 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 37:1-3 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 37:8-38:6 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 38:15-18 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 38:21-24 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 39:6-7 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 39:9-15 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 39:17-40:5 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 40:7-21 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 41:1-42:2 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 42:4-10 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 42:12-20 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 43:10-16 | [43:10-16] w-Unduly Prejudicial; cumulative (w403); w-Improper opinion of lay witness (w701); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 43:18-44:22 | [43:18-44:22] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 44:24-45:4 | | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 45:24-46:1 | [45:24-46:1] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 46:3-19 | [46:3-19] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 47:3-4 | [47:3-4] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 47:6-8 | [47:6-8] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 47:10-48:1 | [47:10-48:1] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 48:5-9 | [48:5-9] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 48:10-14 | [48:10-14] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 48:15-16 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 48:17-21 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 48:22-49:18 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 49:19-50:1 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 50:8-14 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 50:16-21 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 50:23-51:4 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 51:6-15 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 52:2-7 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 52:8-14 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 52:16-23 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 52:25-53:21 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 53:23-54:1 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 54:21-55:4 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 55:19-58:21 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 58:22-60:12 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 60:14-61:15 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 61:17-63:14 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 65:4-11 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 65:12-15 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 66:5-11 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 66:20-67:11 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 67:12-16 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 67:17-19 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 68:9-24 | | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 70:6-71:5 | [70:6-71:5] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 71:6-74:14 | [71:6-74:14] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 74:16-76:3 | [74:16-76:3] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 76:4-5 | [76:4-5] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 76:7-18 | [76:7-18] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 76:20-24 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 77:1-20 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 78:22-80:7 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 80:8-23 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 81:6-16 | | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 81:20-82:16 | [81:20-82:16] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 83:4-84:7 | [83:4-84:7] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 85:5-86:6 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 86:24-87:15 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 87:16-20 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 87:21-90:2 | | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 90:8-92:15 | [90:8-92:15] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 92:14-15 | [92:14-15] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 92:17-20 | [92:17-20] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 92:17-20 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 92:22-94:25 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 95:2-14 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 95:16-22 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 95:24-96:5 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 96:7-15 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 96:17-21 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 96:23-98:9 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 98:18-100:1 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 100:3-18 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 100:20-101:7 | | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 101:8-105:10 | [101:8-105:10] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 105:11-106:9 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 106:24-107:11 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 107:23-108:20 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 109:14-110:23 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 111:13-20 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 111:21-112:4 | | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung 12/17/2025 | 112:23-113:9 | [112:23-113:9] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 113:11-116:12 | [113:11-116:12] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 116:14-17 | [116:14-17] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 116:19-117:15 | [116:19-117:15] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 118:18-119:2 | [118:18-119:2] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 119:4-12 | [119:4-12] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 119:14-23 | [119:14-23] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 120:7-13 | [120:7-13] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 120:15-17 | [120:15-17] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 121:18-20 | [121:18-20] w-Unduly Prejudicial; cumulative (w403); w-Vague and ambiguous (wV); w-Improper opinion of lay witness (w701); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ); w-Speculation/lacks personal knowledge (w602) | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 124:23-128:5 | [124:23-128:5] w-Unduly Prejudicial; cumulative (w403) | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 128:7-14 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 128:16-17 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 128:19-130:11 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 130:12-131:18 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 131:20-24 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 132:1-3 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 132:7-10 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 136:25-137:18 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung - | 137:20-20 | | | | |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 145:1-8 | | [145:1-8] 151:2-157:13 | [151:2-157:13] Assumes Facts (AF); Leading (Led); Outside Scope of Redict (OSR); Vague and ambiguous (VA); Improper Designation (IMP); Argumentative (ARG); Lack of Foundation (LF); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S) | [151:2-157:13] 48:7-49:1; 50:8-12; 50:21-25; 52:25-53:13; 53:20-54:15; 54:21-55:4; 55:19-59:14; 62:21-65:15; 70:6-74:14; 75:22-76:18; 79:19-80:7; 80:24-81:16; 82:25-84:6; 87:21-90:7 |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 146:12-148:12 | | [146:12-148:12] 151:2-157:13 | [151:2-157:13] Assumes Facts (AF); Leading (Led); Outside Scope of Redict (OSR); Vague and ambiguous (VA); Improper Designation (IMP); Argumentative (ARG); Lack of Foundation (LF); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S) | [151:2-157:13] 48:7-49:1; 50:8-12; 50:21-25; 52:25-53:13; 53:20-54:15; 54:21-55:4; 55:19-59:14; 62:21-65:15; 70:6-74:14; 75:22-76:18; 79:19-80:7; 80:24-81:16; 82:25-84:6; 87:21-90:7 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 148:14-149:3 | | [148:14-149:3] 151:2-157:13 | [151:2-157:13] Assumes Facts (AF); Leading (Led); Outside Scope of Redict (OSR); Vague and ambiguous (VA); Improper Designation (IMP); Argumentative (ARG); Lack of Foundation (LF); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S) | [151:2-157:13] 48:7-49:1; 50:8-12; 50:21-25; 52:25-53:13; 53:20-54:15; 54:21-55:4; 55:19-59:14; 62:21-65:15; 70:6-74:14; 75:22-76:18; 79:19-80:7; 80:24-81:16; 82:25-84:6; 87:21-90:7 |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 149:6-18 | | [149:6-18] 151:2-157:13 | [151:2-157:13] Assumes Facts (AF); Leading (Led); Outside Scope of Redict (OSR); Vague and ambiguous (VA); Improper Designation (IMP); Argumentative (ARG); Lack of Foundation (LF); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S) | [151:2-157:13] 48:7-49:1; 50:8-12; 50:21-25; 52:25-53:13; 53:20-54:15; 54:21-55:4; 55:19-59:14; 62:21-65:15; 70:6-74:14; 75:22-76:18; 79:19-80:7; 80:24-81:16; 82:25-84:6; 87:21-90:7 |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 149:21-150:15 | | [149:21-150:15] 151:2-157:13 | [151:2-157:13] Assumes Facts (AF); Leading (Led); Outside Scope of Redict (OSR); Vague and ambiguous (VA); Improper Designation (IMP); Argumentative (ARG); Lack of Foundation (LF); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S) | [151:2-157:13] 48:7-49:1; 50:8-12; 50:21-25; 52:25-53:13; 53:20-54:15; 54:21-55:4; 55:19-59:14; 62:21-65:15; 70:6-74:14; 75:22-76:18; 79:19-80:7; 80:24-81:16; 82:25-84:6; 87:21-90:7 |
| 12/17/25 | Ju (John) Hyung Son | Son, Ju (John) Hyung - 12/17/2025 | 150:17-151:1 | | [150:17-151:1] 151:2-157:13 | [151:2-157:13] Assumes Facts (AF); Leading (Led); Outside Scope of Redict (OSR); Vague and ambiguous (VA); Improper Designation (IMP); Argumentative (ARG); Lack of Foundation (LF); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S) | [151:2-157:13] 48:7-49:1; 50:8-12; 50:21-25; 52:25-53:13; 53:20-54:15; 54:21-55:4; 55:19-59:14; 62:21-65:15; 70:6-74:14; 75:22-76:18; 79:19-80:7; 80:24-81:16; 82:25-84:6; 87:21-90:7 |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 157:15-18 | | | | |
| 12/17/25 | Ju (John) | Son, Ju (John) Hyung | 161:18-20 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 11:13-12:21 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 24:19-20 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 24:22-25:25 | [24:22-25:25] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [24:22-25:25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 26:2-4 | [26:2-4] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [26:2-4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 28:14-16 | [28:14-16] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [28:14-16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 28:18-18 | [28:18-18] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified…(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [28:18-18] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 28:20-22 | [28:20-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified…(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [28:20-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 28:24-25 | [28:24-25] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [28:24-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 29:15-18 | [29:15-18] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [29:15-18] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br>[26:16-22] 26:23-27:1 <br><br>[27:19-28:1] 27:3-18 <br><br>[34:6-19; 50:20-51:7] 44:1-45:16 <br><br>[34:23-35:6] 35:7-17 <br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br>[36:8-22; 72:14-19] 51:21-52:10 <br><br>[37:9-13] 36:24-37:7 <br><br>[37:14-22] 37:23-38:2 <br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br>[43:4-9] 41:5-42:4 <br><br>[47:16-23] 47:24-48:3 <br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 29:20-22 | [29:20-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [29:20-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 |  | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 29:24-30:1 | [29:24-30:1] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [29:24-30:1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 30:3-9 | [30:3-9] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified…(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [30:3-9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 30:11-22 | [30:11-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified…(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [30:11-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 30:23-31:5 | [30:23-31:5] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [30:23-31:5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 31:7-11 | [31:7-11] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [31:7-11] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 50:20-51:7] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 50:20-51:7] 41:20-42:4

[36:8-22; 72:14-19] 51:21-52:10

[37:9-13] 36:24-37:7

[37:14-22] 37:23-38:2

[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17

[43:4-9] 41:5-42:4

[47:16-23] 47:24-48:3

[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 31:13-15 | [31:13-15] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [31:13-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 31:17-22 | [31:17-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [31:17-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 34:21-35:20 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 35:22-36:22 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 36:24-37:7 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 37:9-10 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 37:11-13 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 37:14-16 | [37:14-16] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified…(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [37:14-16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 50:20-51:7] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 50:20-51:7] 41:20-42:4 [36:8-22; 72:14-19] 51:21-52:10 [37:9-13] 36:24-37:7 [37:14-22] 37:23-38:2 [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 [43:4-9] 41:5-42:4 [47:16-23] 47:24-48:3 [72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 37:18-38:6 | [37:18-38:6] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified…(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [37:18-38:6] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 38:8-17 | [38:8-17] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [38:8-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br>[26:16-22] 26:23-27:1 <br><br>[27:19-28:1] 27:3-18 <br><br>[34:6-19; 50:20-51:7] 44:1-45:16 <br><br>[34:23-35:6] 35:7-17 <br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br>[36:8-22; 72:14-19] 51:21-52:10 <br><br>[37:9-13] 36:24-37:7 <br><br>[37:14-22] 37:23-38:2 <br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br>[43:4-9] 41:5-42:4 <br><br>[47:16-23] 47:24-48:3 <br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 38:19-22 | [38:19-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [38:19-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 50:20-51:7] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 50:20-51:7] 41:20-42:4 [36:8-22; 72:14-19] 51:21-52:10 [37:9-13] 36:24-37:7 [37:14-22] 37:23-38:2 [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 [43:4-9] 41:5-42:4 [47:16-23] 47:24-48:3 [72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 38:24-25 | [38:24-25] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [38:24-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 50:20-51:7] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br> [36:8-22; 72:14-19] 51:21-52:10 <br><br> [37:9-13] 36:24-37:7 <br><br> [37:14-22] 37:23-38:2 <br><br> [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br> [43:4-9] 41:5-42:4 <br><br> [47:16-23] 47:24-48:3 <br><br> [72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 39:2-3 | [39:2-3] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [39:2-3] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 39:4-12 | [39:4-12] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [39:4-12] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 50:20-51:7] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 50:20-51:7] 41:20-42:4 [36:8-22; 72:14-19] 51:21-52:10 [37:9-13] 36:24-37:7 [37:14-22] 37:23-38:2 [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 [43:4-9] 41:5-42:4 [47:16-23] 47:24-48:3 [72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 40:23-42:4 | | [40:23-42:4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 43:1-9 | | [43:1-9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 44:1-4 | | [44:1-4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 44:5-14 | | [44:5-14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 50:20-51:7] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br> [36:8-22; 72:14-19] 51:21-52:10 <br><br> [37:9-13] 36:24-37:7 <br><br> [37:14-22] 37:23-38:2 <br><br> [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br> [43:4-9] 41:5-42:4 <br><br> [47:16-23] 47:24-48:3 <br><br> [72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 44:16-17 | [44:16-17] w-Vague and ambiguous (wV) | [44:16-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 44:19-45:2 | [44:19-45:2] w-Vague and ambiguous (wV) | [44:19-45:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 45:4-12 | | [45:4-12] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 45:13-22 | | [45:13-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 46:21-48:7 | | [46:21-48:7] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 48:9-49:13 | [48:9-49:13] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [48:9-49:13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 50:20-51:7] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br> [36:8-22; 72:14-19] 51:21-52:10 <br><br> [37:9-13] 36:24-37:7 <br><br> [37:14-22] 37:23-38:2 <br><br> [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br> [43:4-9] 41:5-42:4 <br><br> [47:16-23] 47:24-48:3 <br><br> [72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 51:13-15 | [51:13-15] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [51:13-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 51:21-52:2 | [51:21-52:2] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified…(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [51:21-52:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 52:4-8 | [52:4-8] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [52:4-8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 52:10-56:9 | | [52:10-56:9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 56:11-15 | | [56:11-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 56:17-57:24 | | [56:17-57:24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 58:1-7 | | [58:1-7] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[72:14-19] 43:4-9 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 58:9-10 | | [58:9-10] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 58:12-59:9 | [58:12-59:9] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [58:12-59:9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 59:11-60:2 | [59:11-60:2] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [59:11-60:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 60:4-5 | [60:4-5] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [60:4-5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 60:6-9 | [60:6-9] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [60:6-9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 60:11-61:2 | | [60:11-61:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 61:3-19 | [61:3-19] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [61:3-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 61:21-21 | [61:21-21] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [61:21-21] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 62:19-63:17 | [62:19-63:17] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [62:19-63:17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 63:19-22 | [63:19-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [63:19-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 63:24-64:18 | | [63:24-64:18] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 64:19-65:14 | | [64:19-65:14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 65:15-23 | | [65:15-23] 66:15-18; 66:20-21 | | [66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 66:24-67:2 | | [66:24-67:2] 66:15-18; 66:20-21 | | [66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 67:4-25 | | [67:4-25] 66:15-18; 66:20-21 | | [66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 67:21-25 | | [67:21-25] 66:15-18; 66:20-21 | | [66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 68:1-70:13 | | [68:1-70:13] 66:15-18; 66:20-21 | | [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 70:16-71:16 | [70:16-71:16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [70:16-71:16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 |  | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 50:20-51:7] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 50:20-51:7] 41:20-42:4

[36:8-22; 72:14-19] 51:21-52:10

[37:9-13] 36:24-37:7

[37:14-22] 37:23-38:2

[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17

[43:4-9] 41:5-42:4

[47:16-23] 47:24-48:3

[66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 71:18-20 |  |  |  |  |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 72:8-10 | | [72:8-10] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 72:12-12 | | [72:12-12] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 72:20-23 | [72:20-23] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [72:20-23] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 50:20-51:7] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br> [36:8-22; 72:14-19] 51:21-52:10 <br><br> [37:9-13] 36:24-37:7 <br><br> [37:14-22] 37:23-38:2 <br><br> [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br> [43:4-9] 41:5-42:4 <br><br> [47:16-23] 47:24-48:3 <br><br> [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 72:25-73:2 | [72:25-73:2] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [72:25-73:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 75:14-76:14 | | [75:14-76:14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 76:16-77:6 | [76:16-77:6] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [76:16-77:6] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 77:8-79:5 | [77:8-79:5] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified…(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [77:8-79:5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 50:20-51:7] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br> [36:8-22; 72:14-19] 51:21-52:10 <br><br> [37:9-13] 36:24-37:7 <br><br> [37:14-22] 37:23-38:2 <br><br> [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br> [43:4-9] 41:5-42:4 <br><br> [47:16-23] 47:24-48:3 <br><br> [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 79:20-25 | | [79:20-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 80:2-8 | | [80:2-8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 80:9-81:14 | [80:9-81:14] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | [80:9-81:14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 81:16-82:14 | [81:16-82:14] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ) | [81:16-82:14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 50:20-51:7] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br> [36:8-22; 72:14-19] 51:21-52:10 <br><br> [37:9-13] 36:24-37:7 <br><br> [37:14-22] 37:23-38:2 <br><br> [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br> [43:4-9] 41:5-42:4 <br><br> [47:16-23] 47:24-48:3 <br><br> [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 82:16-19 | [82:16-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ) | [82:16-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 82:21-83:21 | [82:21-83:21] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ) | [82:21-83:21] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 |  | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 83:23-84:2 | [83:23-84:2] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ) |  |  |  |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 84:4-9 | [84:4-9] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ) |  |  |  |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 84:18-22 |  | [84:18-22] 85:15-19 |  | [85:15-19] 85:23-87:9; 92:11-16 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 87:15-88:5 | [87:15-88:5] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 88:7-11 | [88:7-11] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 88:12-89:3 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 89:8-9 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 89:11-21 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 90:4-7 | | [90:4-7] 91:3-11 | | [91:3-11] 89:4-7; 90:8-9; 91:12-12 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 91:14-92:7 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 92:11-16 | | [92:11-16] 91:3-11 | | [91:3-11] 89:4-7; 90:8-9; 91:12-12 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 92:18-93:25 | [92:18-93:25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ) | [92:18-93:25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 94:2-15 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 94:17-95:1 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 95:7-10 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 96:6-25 | | [96:6-25] 97:7-11; 101:1-5; 101:7-25 | | [97:7-11] 101:1-102:2; 102:21-103:1; 103:25-104:25; 107:5-108:20; 109:14-110:10<br><br>[101:1-5] 43:4-9<br><br>[101:7-25] 151:8-153:6 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 97:13-98:25 | [97:13-98:25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Assumes facts not in evidence (wAF); w-Misleading (wML); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [97:13-98:25] 97:7-11; 101:1-5; 101:7-25 | | [97:7-11] 101:1-102:2; 102:21-103:1; 103:25-104:25; 107:5-108:20; 109:14-110:10<br><br>[101:1-5] 43:4-9<br><br>[101:7-25] 151:8-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 99:2-100:8 | [99:2-100:8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Assumes facts not in evidence (wAF); w-Misleading (wML); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [99:2-100:8] 101:1-5; 101:7-25 | | [101:1-5] 43:4-9<br><br>[101:7-25] 151:8-153:6 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 100:10-24 | | [100:10-24] 101:1-5; 101:7-25 | | [101:1-5] 43:4-9<br><br>[101:7-25] 151:8-153:6 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 102:10-104:13 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 104:14-105:2 | | [104:14-105:2] 105:3-24 | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 106:1-107:4 | | [106:1-107:4] 108:2-4; 108:6-7 | | [108:2-4; 108:6-7] 43:4-9 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 108:9-109:19 | [108:9-109:19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [108:9-109:19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 108:2-4; 108:6-7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 109:21-23 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 110:25-111:9 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 111:14-112:12 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 113:25-114:16 | [113:25-114:16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [113:25-114:16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 108:2-4; 108:6-7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 118:23-120:8 | [118:23-120:8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [118:23-120:8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 120:9-121:9 | [120:9-121:9] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [120:9-121:9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 122:1-4 | [122:1-4] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [122:1-4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 122:6-123:25 | [122:6-123:25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [122:6-123:25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 124:2-19 | [124:2-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [124:2-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br>[26:16-22] 26:23-27:1 <br><br>[27:19-28:1] 27:3-18 <br><br>[34:6-19; 50:20-51:7] 44:1-45:16 <br><br>[34:23-35:6] 35:7-17 <br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br>[36:8-22; 72:14-19] 51:21-52:10 <br><br>[37:9-13] 36:24-37:7 <br><br>[37:14-22] 37:23-38:2 <br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br>[43:4-9] 41:5-42:4 <br><br>[47:16-23] 47:24-48:3 <br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 124:21-24 | [124:21-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified…(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [124:21-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 125:1-1 | [125:1-1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [125:1-1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 125:3-11 | [125:3-11] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [125:3-11] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 125:23-126:4 | | [125:23-126:4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 126:7-127:6 | [126:7-127:6] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [126:7-127:6] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 127:7-8 | [127:7-8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [127:7-8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 50:20-51:7] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br> [36:8-22; 72:14-19] 51:21-52:10 <br><br> [37:9-13] 36:24-37:7 <br><br> [37:14-22] 37:23-38:2 <br><br> [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br> [43:4-9] 41:5-42:4 <br><br> [47:16-23] 47:24-48:3 <br><br> [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 127:10-10 | [127:10-10] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [127:10-10] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 127:12-14 | [127:12-14] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [127:12-14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 127:16-128:1 | [127:16-128:1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [127:16-128:1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 128:3-5 | [128:3-5] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [128:3-5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br>[26:16-22] 26:23-27:1 <br><br>[27:19-28:1] 27:3-18 <br><br>[34:6-19; 50:20-51:7] 44:1-45:16 <br><br>[34:23-35:6] 35:7-17 <br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br>[36:8-22; 72:14-19] 51:21-52:10 <br><br>[37:9-13] 36:24-37:7 <br><br>[37:14-22] 37:23-38:2 <br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br>[43:4-9] 41:5-42:4 <br><br>[47:16-23] 47:24-48:3 <br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 128:7-23 | | [128:7-23] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 128:24-129:8 | | [128:24-129:8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 129:9-131:19 | | [129:9-131:19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 131:21-21 | | [131:21-21] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br>[26:16-22] 26:23-27:1 <br><br>[27:19-28:1] 27:3-18 <br><br>[34:6-19; 50:20-51:7] 44:1-45:16 <br><br>[34:23-35:6] 35:7-17 <br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br>[36:8-22; 72:14-19] 51:21-52:10 <br><br>[37:9-13] 36:24-37:7 <br><br>[37:14-22] 37:23-38:2 <br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br>[43:4-9] 41:5-42:4 <br><br>[47:16-23] 47:24-48:3 <br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 132:14-18 | | [132:14-18] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 132:20-25 | | [132:20-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 133:3-5 | | [133:3-5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 133:7-14 | | [133:7-14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 135:9-11 | | [135:9-11] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 135:13-14 | | [135:13-14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 135:16-19 | | [135:16-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 135:21-136:6 | | [135:21-136:6] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 136:16-22 | | [136:16-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 136:24-137:20 | | [136:24-137:20] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 137:22-138:9 | | [137:22-138:9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 138:11-15 | | [138:11-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 138:17-139:24 | | [138:17-139:24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 140:1-5 | | [140:1-5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 141:15-22 | | [141:15-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 141:24-25 | | [141:24-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 142:1-143:15 | | [142:1-143:15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 50:20-51:7] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 50:20-51:7] 41:20-42:4 [36:8-22; 72:14-19] 51:21-52:10 [37:9-13] 36:24-37:7 [37:14-22] 37:23-38:2 [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 [43:4-9] 41:5-42:4 [47:16-23] 47:24-48:3 [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 143:17-144:10 | | [143:17-144:10] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 144:11-17 | | [144:11-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 144:19-145:13 | | [144:19-145:13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 145:19-20 | | [145:19-20] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 145:22-146:4 | | [145:22-146:4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 146:6-19 | [146:6-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [146:6-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 146:21-147:4 | [146:21-147:4] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [146:21-147:4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 147:6-13 | [147:6-13] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [147:6-13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 147:15-17 | [147:15-17] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [147:15-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 147:21-148:11 | [147:21-148:11] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [147:21-148:11] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 50:20-51:7] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 50:20-51:7] 41:20-42:4 [36:8-22; 72:14-19] 51:21-52:10 [37:9-13] 36:24-37:7 [37:14-22] 37:23-38:2 [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 [43:4-9] 41:5-42:4 [47:16-23] 47:24-48:3 [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 151:8-19 | [151:8-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [151:8-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 50:20-51:7] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br> [36:8-22; 72:14-19] 51:21-52:10 <br><br> [37:9-13] 36:24-37:7 <br><br> [37:14-22] 37:23-38:2 <br><br> [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br> [43:4-9] 41:5-42:4 <br><br> [47:16-23] 47:24-48:3 <br><br> [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 151:21-24 | [151:21-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [151:21-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 50:20-51:7] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 50:20-51:7] 41:20-42:4

[36:8-22; 72:14-19] 51:21-52:10

[37:9-13] 36:24-37:7

[37:14-22] 37:23-38:2

[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17

[43:4-9] 41:5-42:4

[47:16-23] 47:24-48:3

[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 152:1-23 | [152:1-23] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified…(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [152:1-23] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 154:13-155:5 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 155:13-19 | [155:13-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified…(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 155:21-156:8 | [155:21-156:8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [155:21-156:8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 156:21-157:1 | [156:21-157:1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [156:21-157:1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br>[26:16-22] 26:23-27:1 <br><br>[27:19-28:1] 27:3-18 <br><br>[34:6-19; 50:20-51:7] 44:1-45:16 <br><br>[34:23-35:6] 35:7-17 <br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br>[36:8-22; 72:14-19] 51:21-52:10 <br><br>[37:9-13] 36:24-37:7 <br><br>[37:14-22] 37:23-38:2 <br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br>[43:4-9] 41:5-42:4 <br><br>[47:16-23] 47:24-48:3 <br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 157:25-158:2 | | [157:25-158:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 158:4-4 | | [158:4-4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 158:6-13 | [158:6-13] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [158:6-13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 158:15-16 | [158:15-16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [158:15-16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 160:12-13 | [160:12-13] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [160:12-13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 160:15-24 | [160:15-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [160:15-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 160:25-161:21 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 161:22-162:12 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 162:14-163:8 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 163:10-13 | [163:10-13] w-Improper counter beyond rule of complete under FRCP 32(a)_FRE 106 (wIC) | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 163:17-164:19 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 164:21-25 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 165:2-166:3 | [165:2-166:3] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [165:2-166:3] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 166:5-10 | [166:5-10] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [166:5-10] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 |  | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 166:12-25 | [166:12-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [166:12-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 167:2-9 | [167:2-9] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [167:2-9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 167:11-16 | [167:11-16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [167:11-16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 167:18-19 | [167:18-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [167:18-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 167:21-168:11 | [167:21-168:11] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [167:21-168:11] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 168:13-22 | [168:13-22] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [168:13-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 168:23-169:1 | [168:23-169:1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [168:23-169:1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 169:3-3 | [169:3-3] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [169:3-3] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 169:5-8 | [169:5-8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [169:5-8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 169:10-15 | [169:10-15] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [169:10-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 169:17-25 | [169:17-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [169:17-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 50:20-51:7] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 50:20-51:7] 41:20-42:4 [36:8-22; 72:14-19] 51:21-52:10 [37:9-13] 36:24-37:7 [37:14-22] 37:23-38:2 [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 [43:4-9] 41:5-42:4 [47:16-23] 47:24-48:3 [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 170:2-15 | [170:2-15] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [170:2-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 170:17-24 | [170:17-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [170:17-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 171:1-17 | [171:1-17] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [171:1-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 171:19-25 | [171:19-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [171:19-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 172:2-9 | [172:2-9] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [172:2-9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 172:18-19 | [172:18-19] w-Improper counter beyond rule of complete under FRCP 32(a)_FRE 106 (wIC) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 172:20-22 | [172:20-22] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [172:20-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 172:24-173:6 | [172:24-173:6] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [172:24-173:6] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 176:21-25 | [176:21-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [176:21-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 177:2-20 | [177:2-20] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [177:2-20] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 177:15-17 | [177:15-17] w-Improper counter beyond rule of complete under FRCP 32(a)_FRE 106 (wIC); w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [177:15-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 178:5-7 | [178:5-7] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [178:5-7] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 50:20-51:7] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br> [36:8-22; 72:14-19] 51:21-52:10 <br><br> [37:9-13] 36:24-37:7 <br><br> [37:14-22] 37:23-38:2 <br><br> [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br> [43:4-9] 41:5-42:4 <br><br> [47:16-23] 47:24-48:3 <br><br> [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 178:9-13 | [178:9-13] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [178:9-13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 |  | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 178:15-23 | [178:15-23] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [178:15-23] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 178:25-25 | [178:25-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [178:25-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 50:20-51:7] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 50:20-51:7] 41:20-42:4 <br><br> [36:8-22; 72:14-19] 51:21-52:10 <br><br> [37:9-13] 36:24-37:7 <br><br> [37:14-22] 37:23-38:2 <br><br> [37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17 <br><br> [43:4-9] 41:5-42:4 <br><br> [47:16-23] 47:24-48:3 <br><br> [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 179:2-8 | [179:2-8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [179:2-8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 179:17-24 | [179:17-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [179:17-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 180:1-1 | [180:1-1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [180:1-1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 50:20-51:7] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 50:20-51:7] 41:20-42:4

[36:8-22; 72:14-19] 51:21-52:10

[37:9-13] 36:24-37:7

[37:14-22] 37:23-38:2

[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17

[43:4-9] 41:5-42:4

[47:16-23] 47:24-48:3

[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 180:22-24 | [180:22-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [180:22-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 181:1-5 | [181:1-5] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [181:1-5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | | [26:16-22; 50:20-51:7] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 50:20-51:7] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 50:20-51:7] 41:20-42:4<br><br>[36:8-22; 72:14-19] 51:21-52:10<br><br>[37:9-13] 36:24-37:7<br><br>[37:14-22] 37:23-38:2<br><br>[37:14-22; 45:17-22; 45:23-46:5; 50:20-51:7] 146:16-147:17<br><br>[43:4-9] 41:5-42:4<br><br>[47:16-23] 47:24-48:3<br><br>[66:15-18; 66:20-21] 66:24-71:20 |