# Exhibit C-2

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 11:13-12:21 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 24:19-20 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 24:22-25:25 | [24:22-25:25] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [24:22-25:25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 26:2-4 | [26:2-4] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [26:2-4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 28:14-16 | [28:14-16] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [28:14-16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br>[26:16-22] 26:23-27:1 <br><br>[27:19-28:1] 27:3-18 <br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br>[34:23-35:6] 35:7-17 <br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 <br><br>[36:8-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 72:14-19] 51:21-52:10 <br><br>[37:9-13] 36:24-37:7 <br><br>[37:14-22] 37:23-38:2 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 28:18-18 | [28:18-18] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [28:18-18] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 28:20-22 | [28:20-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [28:20-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 28:24-25 | [28:24-25] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [28:24-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 29:15-18 | [29:15-18] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [29:15-18] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 29:20-22 | [29:20-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [29:20-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 29:24-30:1 | [29:24-30:1] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [29:24-30:1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 30:3-9 | [30:3-9] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [30:3-9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 30:11-22 | [30:11-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [30:11-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 30:23-31:5 | [30:23-31:5] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [30:23-31:5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 31:7-11 | [31:7-11] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [31:7-11] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 31:13-15 | [31:13-15] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [31:13-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 31:17-22 | [31:17-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [31:17-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 34:21-35:20 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 35:22-36:22 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 36:24-37:7 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 37:9-10 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 37:11-13 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 37:14-16 | [37:14-16] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [37:14-16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 37:18-38:6 | [37:18-38:6] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [37:18-38:6] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 38:8-17 | [38:8-17] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [38:8-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 38:19-22 | [38:19-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [38:19-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 38:24-25 | [38:24-25] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [38:24-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 39:2-3 | [39:2-3] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [39:2-3] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 39:4-12 | [39:4-12] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [39:4-12] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 40:23-42:4 | | [40:23-42:4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 43:1-9 | | [43:1-9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 44:1-4 | | [44:1-4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 44:5-14 | | [44:5-14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 44:16-17 | [44:16-17] w-Vague and ambiguous (wV) | [44:16-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 44:19-45:2 | [44:19-45:2] w-Vague and ambiguous (wV) | [44:19-45:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 45:4-12 | | [45:4-12] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 45:13-22 | | [45:13-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 46:21-48:7 | | [46:21-48:7] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 48:9-49:13 | [48:9-49:13] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [48:9-49:13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 25:23-26:4; 28:3-25; 29:15-31:22; 48:20-49:13 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 <br><br> [36:8-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 72:14-19] 51:21-52:10 <br><br> [37:9-13] 36:24-37:7 <br><br> [37:14-22] 37:23-38:2 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 51:13-15 | [51:13-15] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [51:13-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redirect (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 51:21-52:2 | [51:21-52:2] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [51:21-52:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 52:4-8 | [52:4-8] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [52:4-8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 52:10-56:9 | | [52:10-56:9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 56:11-15 | | [56:11-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 56:17-57:24 | | [56:17-57:24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br>[26:16-22] 26:23-27:1 <br><br>[27:19-28:1] 27:3-18 <br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br>[34:23-35:6] 35:7-17 <br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 58:1-7 | | [58:1-7] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 58:9-10 | | [58:9-10] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 58:12-59:9 | [58:12-59:9] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [58:12-59:9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 59:11-60:2 | [59:11-60:2] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [59:11-60:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 60:4-5 | [60:4-5] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [60:4-5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 60:6-9 | [60:6-9] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [60:6-9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 60:11-61:2 | | [60:11-61:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 61:3-19 | [61:3-19] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [61:3-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 61:21-21 | [61:21-21] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [61:21-21] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 62:19-63:17 | [62:19-63:17] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [62:19-63:17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 63:19-22 | [63:19-22] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [63:19-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 63:24-64:18 | | [63:24-64:18] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 64:19-65:14 | | [64:19-65:14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 65:15-23 | | [65:15-23] 66:15-18; 66:20-21 | | [66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 66:24-67:2 | | [66:24-67:2] 66:15-18; 66:20-21 | | [66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 67:4-25 | | [67:4-25] 66:15-18; 66:20-21 | | [66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 67:21-25 | | [67:21-25] 66:15-18; 66:20-21 | | [66:15-18; 66:20-21] 66:24-71:20 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 68:1-70:13 | | [68:1-70:13] 66:15-18; 66:20-21 | | [66:15-18; 66:20-21] 66:24-71:20 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 70:16-71:16 | [70:16-71:16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [70:16-71:16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 71:18-20 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 72:8-10 | | [72:8-10] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 72:12-12 | | [72:12-12] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 72:20-23 | [72:20-23] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [72:20-23] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 72:25-73:2 | [72:25-73:2] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [72:25-73:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 75:14-76:14 | | [75:14-76:14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 76:16-77:6 | [76:16-77:6] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [76:16-77:6] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 77:8-79:5 | [77:8-79:5] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [77:8-79:5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 79:20-25 | | [79:20-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 80:2-8 | | [80:2-8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 80:9-81:14 | [80:9-81:14] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Admissible only on issues tried non-jury (wNJ) | [80:9-81:14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 81:16-82:14 | [81:16-82:14] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ) | [81:16-82:14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 82:16-19 | [82:16-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ) | [82:16-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 82:21-83:21 | [82:21-83:21] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ) | [82:21-83:21] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 83:23-84:2 | [83:23-84:2] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 84:4-9 | [84:4-9] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non- | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 84:18-22 | | [84:18-22] 85:15-19 | | [85:15-19] 11:16-12:21; 85:23-87:9; 92:11-16 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 87:15-88:5 | [87:15-88:5] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 88:7-11 | [88:7-11] w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non- | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 88:12-89:3 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 89:8-9 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 89:11-21 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 90:4-7 | | [90:4-7] 91:3-11 | | [91:3-11] 11:16-12:21; 85:23-87:9; 89:4-7; 90:8-9; 91:12-12; 92:11-16 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 91:14-92:7 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 92:11-16 | | [92:11-16] 91:3-11 | | [91:3-11] 11:16-12:21; 85:23-87:9; 89:4-7; 90:8-9; 91:12-12; 92:11-16 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 92:18-93:25 | [92:18-93:25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ) | [92:18-93:25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 94:2-15 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 94:17-95:1 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 95:7-10 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 96:6-25 | | [96:6-25] 97:7-11; 101:1-5; 101:7-25 | | [97:7-11] 11:16-12:21; 101:1-102:2; 102:21-103:1; 103:25-104:25; 107:5-108:20; 109:14-110:10<br><br>[101:1-5] 43:4-9<br><br>[101:7-25] 151:8-153:6 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 97:13-98:25 | [97:13-98:25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Assumes facts not in evidence (wAF); w-Misleading (wML); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non- | [97:13-98:25] 97:7-11; 101:1-5; 101:7-25 | | [97:7-11] 11:16-12:21; 101:1-102:2; 102:21-103:1; 103:25-104:25; 107:5-108:20; 109:14-110:10<br><br>[101:1-5] 43:4-9<br><br>[101:7-25] 151:8-153:6 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 99:2-100:8 | [99:2-100:8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Assumes facts not in evidence (wAF); w-Misleading (wML); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non- | [99:2-100:8] 101:1-5; 101:7-25 | | [101:1-5] 43:4-9<br><br>[101:7-25] 151:8-153:6 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 100:10-24 | | [100:10-24] 101:1-5; 101:7-25 | | [101:1-5] 43:4-9<br><br>[101:7-25] 151:8-153:6 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 102:10-104:13 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 104:14-105:2 | | [104:14-105:2] 105:3-24 | | [105:3-24] 11:16-12:21; 101:1-102:2; 102:21-103:1; 103:25-104:25; 107:5-108:20; 109:14-110:10 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 106:1-107:4 | | [106:1-107:4] 108:2-4; 108:6-7 | | [108:2-4; 108:6-7] 43:4-9 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 108:9-109:19 | [108:9-109:19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [108:9-109:19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 108:2-4; 108:6-7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 109:21-23 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 110:25-111:9 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 111:14-112:12 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 113:25-114:16 | [113:25-114:16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [113:25-114:16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 108:2-4; 108:6-7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 118:23-120:8 | [118:23-120:8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [118:23-120:8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 120:9-121:9 | [120:9-121:9] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [120:9-121:9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 122:1-4 | [122:1-4] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [122:1-4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 122:6-123:25 | [122:6-123:25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [122:6-123:25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 124:2-19 | [124:2-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [124:2-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 124:21-24 | [124:21-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [124:21-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 125:1-1 | [125:1-1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [125:1-1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 125:3-11 | [125:3-11] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [125:3-11] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 125:23-126:4 | | [125:23-126:4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 126:7-127:6 | [126:7-127:6] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [126:7-127:6] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 127:7-8 | [127:7-8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [127:7-8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 127:10-10 | [127:10-10] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [127:10-10] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 127:12-14 | [127:12-14] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [127:12-14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 127:16-128:1 | [127:16-128:1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [127:16-128:1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 128:3-5 | [128:3-5] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [128:3-5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 128:7-23 | | [128:7-23] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 128:24-129:8 | | [128:24-129:8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 129:9-131:19 | | [129:9-131:19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 131:21-21 | | [131:21-21] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 132:14-18 | | [132:14-18] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 132:20-25 | | [132:20-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 133:3-5 | | [133:3-5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 133:7-14 | | [133:7-14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 135:9-11 | | [135:9-11] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 135:13-14 | | [135:13-14] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 135:16-19 | | [135:16-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 135:21-136:6 | | [135:21-136:6] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|------|----------|-----------|-----------|-----------|-----------|-----------|-----------|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 136:16-22 | | [136:16-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 136:24-137:20 | | [136:24-137:20] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 137:22-138:9 | | [137:22-138:9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 138:11-15 | | [138:11-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 138:17-139:24 | | [138:17-139:24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 140:1-5 | | [140:1-5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 141:15-22 | | [141:15-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 141:24-25 | | [141:24-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 142:1-143:15 | | [142:1-143:15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br>[26:16-22] 26:23-27:1 <br><br>[27:19-28:1] 27:3-18 <br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br>[34:23-35:6] 35:7-17 <br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 143:17-144:10 | | [143:17-144:10] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 144:11-17 | | [144:11-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 144:19-145:13 | | [144:19-145:13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 145:19-20 | | [145:19-20] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 145:22-146:4 | | [145:22-146:4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 146:6-19 | [146:6-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [146:6-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 146:21-147:4 | [146:21-147:4] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [146:21-147:4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 147:6-13 | [147:6-13] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [147:6-13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 147:15-17 | [147:15-17] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [147:15-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 |

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 147:21-148:11 | [147:21-148:11] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [147:21-148:11] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 151:8-19 | [151:8-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [151:8-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 151:21-24 | [151:21-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [151:21-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 152:1-23 | [152:1-23] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [152:1-23] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 154:13-155:5 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 155:13-19 | [155:13-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 155:21-156:8 | [155:21-156:8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [155:21-156:8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 156:21-157:1 | [156:21-157:1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [156:21-157:1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 157:25-158:2 | | [157:25-158:2] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 158:4-4 | | [158:4-4] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 158:6-13 | [158:6-13] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [158:6-13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 158:15-16 | [158:15-16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [158:15-16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 160:12-13 | [160:12-13] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [160:12-13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br>[26:16-22] 26:23-27:1 <br><br>[27:19-28:1] 27:3-18 <br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br>[34:23-35:6] 35:7-17 <br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 160:15-24 | [160:15-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [160:15-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br>[26:16-22] 26:23-27:1 <br><br>[27:19-28:1] 27:3-18 <br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16 <br><br>[34:23-35:6] 35:7-17 <br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 160:25-161:21 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 161:22-162:12 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 162:14-163:8 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 163:10-13 | [163:10-13] w-Improper counter beyond rule of complete under FRCP 32(a)_FRE 106 (wIC) | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 163:17-164:19 | | | | |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 164:21-25 | | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 165:2-166:3 | [165:2-166:3] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [165:2-166:3] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 166:5-10 | [166:5-10] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [166:5-10] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 166:12-25 | [166:12-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [166:12-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 167:2-9 | [167:2-9] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [167:2-9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 167:11-16 | [167:11-16] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [167:11-16] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 167:18-19 | [167:18-19] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [167:18-19] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 167:21-168:11 | [167:21-168:11] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [167:21-168:11] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 168:13-22 | [168:13-22] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [168:13-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 168:23-169:1 | [168:23-169:1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [168:23-169:1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 169:3-3 | [169:3-3] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [169:3-3] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 169:5-8 | [169:5-8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [169:5-8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 169:10-15 | [169:10-15] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [169:10-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 169:17-25 | [169:17-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [169:17-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 170:2-15 | [170:2-15] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [170:2-15] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 170:17-24 | [170:17-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [170:17-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 171:1-17 | [171:1-17] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [171:1-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 171:19-25 | [171:19-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [171:19-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 172:2-9 | [172:2-9] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [172:2-9] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 172:18-19 | [172:18-19] w-Improper counter beyond rule of complete under FRCP 32(a)_FRE 106 (wIC) | | | |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 172:20-22 | [172:20-22] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [172:20-22] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 172:24-173:6 | [172:24-173:6] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [172:24-173:6] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13  [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22  [26:16-22] 26:23-27:1  [27:19-28:1] 27:3-18  [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16  [34:23-35:6] 35:7-17  [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 176:21-25 | [176:21-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [176:21-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 177:2-20 | [177:2-20] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [177:2-20] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 177:15-17 | [177:15-17] w-Improper counter beyond rule of complete under FRCP 32(a)_FRE 106 (wIC); w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Court Motion in Limine (wCMIL); w-Admissible only on issues tried non-jury (wNJ) | [177:15-17] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 178:5-7 | [178:5-7] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [178:5-7] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 178:9-13 | [178:9-13] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [178:9-13] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22 [26:16-22] 26:23-27:1 [27:19-28:1] 27:3-18 [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16 [34:23-35:6] 35:7-17 [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 178:15-23 | [178:15-23] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [178:15-23] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13

[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22

[26:16-22] 26:23-27:1

[27:19-28:1] 27:3-18

[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16

[34:23-35:6] 35:7-17

[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 178:25-25 | [178:25-25] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [178:25-25] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 179:2-8 | [179:2-8] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [179:2-8] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 179:17-24 | [179:17-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [179:17-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 180:1-1 | [180:1-1] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [180:1-1] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13 <br><br> [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22 <br><br> [26:16-22] 26:23-27:1 <br><br> [27:19-28:1] 27:3-18 <br><br> [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16 <br><br> [34:23-35:6] 35:7-17 <br><br> [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 180:22-24 | [180:22-24] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [180:22-24] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13<br><br>[26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22<br><br>[26:16-22] 26:23-27:1<br><br>[27:19-28:1] 27:3-18<br><br>[34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16<br><br>[34:23-35:6] 35:7-17<br><br>[34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |

| DATE | DEPONENT | TRANSCRIPT | SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS OBJECTIONS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | WILUS COUNTERS TO SAMSUNG ELECTRONICS CO., LTD. AFFIRMATIVES | SAMSUNG ELECTRONICS CO., LTD. OBJECTIONS TO WILUS COUNTERS | SAMSUNG ELECTRONICS CO., LTD. COUNTERS TO WILUS COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/15/26 | Woojin Ahn | Ahn, Woojin (Wilus) | 181:1-5 | [181:1-5] w-Lacks relevance (w401402); w-Unduly Prejudicial; cumulative (w403); w-Lack of Foundation (w104a); w-Speculation/lacks personal knowledge (w602); w-Improper opinion of lay witness (w701); w-Expert testimony must be qualified...(Daubert challenge) (w702); w-Calls for legal conclusion (wLC); w-Vague and ambiguous (wV); w-Admissible only on issues tried non-jury (wNJ); w-Court Motion in Limine (wCMIL) | [181:1-5] 26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 45:17-22; 45:23-46:5; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 66:15-18; 66:20-21; 72:14-19; 134:1-135:7; 153:8-16; 156:9-16; 159:13-21; 173:10-14; 173:15-174:6; 180:22-183:20 | [180:22-183:20] Argumentative (ARG); Assumes Facts (AF); Lack of Foundation (LF); Leading (Led); Outside Scope of Redict (OSR); Prejudice/Confusion/Delay (P); Relevance (REL); Speculation (S); Vague and ambiguous (VA) | [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 11:16-12:21; 28:3-25; 48:20-49:13  [26:16-22; 27:19-28:1; 34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 25:23-26:4; 29:15-31:22  [26:16-22] 26:23-27:1  [27:19-28:1] 27:3-18  [34:6-19; 34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 43:4-9; 46:20-48:3; 47:16-23; 48:5-11; 48:13-18; 50:20-51:7; 173:10-14; 173:15-174:6] 44:1-45:16  [34:23-35:6] 35:7-17  [34:23-35:6; 36:8-22; 36:24-37:13; 37:9-13; 37:14-22; 50:20-51:7] 41:20-42:4 |